B1 (Official Form 1)(1/08)

| United States Bankruptcy Court<br>Northern District of Illinois | Voluntary Petition |
|---|---|

| Name of Debtor (if individual, enter Last, First, Middle):<br>**Wennmacher, Teresa M** | Name of Joint Debtor (Spouse) (Last, First, Middle): |
|---|---|
| All Other Names used by the Debtor in the last 8 years<br>(include married, maiden, and trade names): | All Other Names used by the Joint Debtor in the last 8 years<br>(include married, maiden, and trade names): |
| Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all)<br>**xxx-xx-9329** | Last four digits of Soc. Sec. or Individual-Taxpayer I.D. (ITIN) No./Complete EIN<br>(if more than one, state all) |
| Street Address of Debtor (No. and Street, City, and State):<br>**10281 Townhall Rd**<br>**Belvidere, IL**<br><br>ZIP Code **61008** | Street Address of Joint Debtor (No. and Street, City, and State):<br><br>ZIP Code |
| County of Residence or of the Principal Place of Business:<br>**Boone** | County of Residence or of the Principal Place of Business: |
| Mailing Address of Debtor (if different from street address):<br><br>ZIP Code | Mailing Address of Joint Debtor (if different from street address):<br><br>ZIP Code |

Location of Principal Assets of Business Debtor
(if different from street address above):

**Type of Debtor**
(Form of Organization)
(Check one box)

■ Individual (includes Joint Debtors)
*See Exhibit D on page 2 of this form.*
☐ Corporation (includes LLC and LLP)
☐ Partnership
☐ Other (If debtor is not one of the above entities, check this box and state type of entity below.)

**Nature of Business**
(Check one box)

☐ Health Care Business
☐ Single Asset Real Estate as defined in 11 U.S.C. § 101 (51B)
☐ Railroad
☐ Stockbroker
☐ Commodity Broker
☐ Clearing Bank
■ Other

**Tax-Exempt Entity**
(Check box, if applicable)

☐ Debtor is a tax-exempt organization under Title 26 of the United States Code (the Internal Revenue Code).

**Chapter of Bankruptcy Code Under Which the Petition is Filed** (Check one box)

■ Chapter 7
☐ Chapter 9
☐ Chapter 11
☐ Chapter 12
☐ Chapter 13

☐ Chapter 15 Petition for Recognition of a Foreign Main Proceeding
☐ Chapter 15 Petition for Recognition of a Foreign Nonmain Proceeding

**Nature of Debts**
(Check one box)

☐ Debts are primarily consumer debts, defined in 11 U.S.C. § 101(8) as "incurred by an individual primarily for a personal, family, or household purpose."
■ Debts are primarily business debts.

**Filing Fee** (Check one box)

■ Full Filing Fee attached
☐ Filing Fee to be paid in installments (applicable to individuals only). Must attach signed application for the court's consideration certifying that the debtor is unable to pay fee except in installments. Rule 1006(b). See Official Form 3A.
☐ Filing Fee waiver requested (applicable to chapter 7 individuals only). Must attach signed application for the court's consideration. See Official Form 3B.

**Chapter 11 Debtors**

Check one box:
☐ Debtor is a small business debtor as defined in 11 U.S.C. § 101(51D).
☐ Debtor is not a small business debtor as defined in 11 U.S.C. § 101(51D).

Check if:
☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,190,000.

Check all applicable boxes:
☐ A plan is being filed with this petition.
☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

**Statistical/Administrative Information**

☐ Debtor estimates that funds will be available for distribution to unsecured creditors.
■ Debtor estimates that, after any exempt property is excluded and administrative expenses paid, there will be no funds available for distribution to unsecured creditors.

THIS SPACE IS FOR COURT USE ONLY

**Estimated Number of Creditors**

| ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|---|
| 1-49 | 50-99 | 100-199 | 200-999 | 1,000-5,000 | 5,001-10,000 | 10,001-25,000 | 25,001-50,000 | 50,001-100,000 | OVER 100,000 |

**Estimated Assets**

| ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $50,000,001 to $100 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

**Estimated Liabilities**

| ☐ | ☐ | ☐ | ☐ | ■ | ☐ | ☐ | ☐ | ☐ |
|---|---|---|---|---|---|---|---|---|
| $0 to $50,000 | $50,001 to $100,000 | $100,001 to $500,000 | $500,001 to $1 million | $1,000,001 to $10 million | $10,000,001 to $50 million | $100,000,001 to $500 million | $500,000,001 to $1 billion | More than $1 billion |

| **Voluntary Petition** | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Wennmacher, Teresa M** |

**All Prior Bankruptcy Cases Filed Within Last 8 Years** (If more than two, attach additional sheet)

| Location Where Filed: **- None -** | Case Number: | Date Filed: |
|---|---|---|
| Location Where Filed: | Case Number: | Date Filed: |

**Pending Bankruptcy Case Filed by any Spouse, Partner, or Affiliate of this Debtor** (If more than one, attach additional sheet)

| Name of Debtor: **See Attachment** | Case Number: | Date Filed: |
|---|---|---|
| District: | Relationship: | Judge: |

| **Exhibit A** | **Exhibit B** |
|---|---|
| (To be completed if debtor is required to file periodic reports (e.g., forms 10K and 10Q) with the Securities and Exchange Commission pursuant to Section 13 or 15(d) of the Securities Exchange Act of 1934 and is requesting relief under chapter 11.) | (To be completed if debtor is an individual whose debts are primarily consumer debts.)<br><br>I, the attorney for the petitioner named in the foregoing petition, declare that I have informed the petitioner that [he or she] may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, and have explained the relief available under each such chapter. I further certify that I delivered to the debtor the notice required by 11 U.S.C. §342(b). |
| ☐ Exhibit A is attached and made a part of this petition. | **X** _____<br>Signature of Attorney for Debtor(s)      (Date) |

**Exhibit C**

Does the debtor own or have possession of any property that poses or is alleged to pose a threat of imminent and identifiable harm to public health or safety?

☐ Yes, and Exhibit C is attached and made a part of this petition.

■ No.

**Exhibit D**

(To be completed by every individual debtor. If a joint petition is filed, each spouse must complete and attach a separate Exhibit D.)

■ Exhibit D completed and signed by the debtor is attached and made a part of this petition.

If this is a joint petition:

☐ Exhibit D also completed and signed by the joint debtor is attached and made a part of this petition.

**Information Regarding the Debtor - Venue**
(Check any applicable box)

■ Debtor has been domiciled or has had a residence, principal place of business, or principal assets in this District for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other District.

☐ There is a bankruptcy case concerning debtor's affiliate, general partner, or partnership pending in this District.

☐ Debtor is a debtor in a foreign proceeding and has its principal place of business or principal assets in the United States in this District, or has no principal place of business or assets in the United States but is a defendant in an action or proceeding [in a federal or state court] in this District, or the interests of the parties will be served in regard to the relief sought in this District.

**Certification by a Debtor Who Resides as a Tenant of Residential Property**
(Check all applicable boxes)

☐ Landlord has a judgment against the debtor for possession of debtor's residence. (If box checked, complete the following.)

_____
(Name of landlord that obtained judgment)

_____
(Address of landlord)

☐ Debtor claims that under applicable nonbankruptcy law, there are circumstances under which the debtor would be permitted to cure the entire monetary default that gave rise to the judgment for possession, after the judgment for possession was entered, and

☐ Debtor has included in this petition the deposit with the court of any rent that would become due during the 30-day period after the filing of the petition.

☐ Debtor certifies that he/she has served the Landlord with this certification. (11 U.S.C. § 362(l)).

B1 (Official Form 1)(1/08)                                                                                                                    Page 3

| # Voluntary Petition | Name of Debtor(s): |
|---|---|
| *(This page must be completed and filed in every case)* | **Wennmacher, Teresa M** |

## Signatures

### Signature(s) of Debtor(s) (Individual/Joint)

I declare under penalty of perjury that the information provided in this petition is true and correct.
[If petitioner is an individual whose debts are primarily consumer debts and has chosen to file under chapter 7] I am aware that I may proceed under chapter 7, 11, 12, or 13 of title 11, United States Code, understand the relief available under each such chapter, and choose to proceed under chapter 7. [If no attorney represents me and no bankruptcy petition preparer signs the petition] I have obtained and read the notice required by 11 U.S.C. §342(b).

I request relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X **/s/ Teresa M Wennmacher**
Signature of Debtor  **Teresa M Wennmacher**

X _____
Signature of Joint Debtor

Telephone Number (If not represented by attorney)

**April 22, 2008**
Date

### Signature of Attorney*

X **/s/ Bernard J. Natale**
Signature of Attorney for Debtor(s)

**Bernard J. Natale 2018683**
Printed Name of Attorney for Debtor(s)

**Bernard J. Natale, Ltd**
Firm Name

**6833 Stalter Dr., Suite 201**
**Rockford, IL 61108**

_____
Address

**Email: natalelaw@bjnatalelaw.com**
**(815) 964-4700  Fax: (815) 227-5532**
Telephone Number

**April 22, 2008**
Date

*In a case in which § 707(b)(4)(D) applies, this signature also constitutes a certification that the attorney has no knowledge after an inquiry that the information in the schedules is incorrect.

### Signature of Debtor (Corporation/Partnership)

I declare under penalty of perjury that the information provided in this petition is true and correct, and that I have been authorized to file this petition on behalf of the debtor.

The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition.

X _____
Signature of Authorized Individual

_____
Printed Name of Authorized Individual

_____
Title of Authorized Individual

_____
Date

### Signature of a Foreign Representative

I declare under penalty of perjury that the information provided in this petition is true and correct, that I am the foreign representative of a debtor in a foreign proceeding, and that I am authorized to file this petition.

(Check only one box.)

☐ I request relief in accordance with chapter 15 of title 11. United States Code. Certified copies of the documents required by 11 U.S.C. §1515 are attached.

☐ Pursuant to 11 U.S.C. §1511, I request relief in accordance with the chapter of title 11 specified in this petition. A certified copy of the order granting recognition of the foreign main proceeding is attached.

X _____
Signature of Foreign Representative

_____
Printed Name of Foreign Representative

_____
Date

### Signature of Non-Attorney Bankruptcy Petition Preparer

I declare under penalty of perjury that: (1) I am a bankruptcy petition preparer as defined in 11 U.S.C. § 110; (2) I prepared this document for compensation and have provided the debtor with a copy of this document and the notices and information required under 11 U.S.C. §§ 110(b), 110(h), and 342(b); and, (3) if rules or guidelines have been promulgated pursuant to 11 U.S.C. § 110(h) setting a maximum fee for services chargeable by bankruptcy petition preparers, I have given the debtor notice of the maximum amount before preparing any document for filing for a debtor or accepting any fee from the debtor, as required in that section. Official Form 19 is attached.

_____
Printed Name and title, if any, of Bankruptcy Petition Preparer

_____
Social-Security number (If the bankrutpcy petition preparer is not an individual, state the Social Security number of the officer, principal, responsible person or partner of the bankruptcy petition preparer.)(Required by 11 U.S.C. § 110.)

_____
Address

X _____
_____
Date

Signature of Bankruptcy Petition Preparer or officer, principal, responsible person,or partner whose Social Security number is provided above.

Names and Social-Security numbers of all other individuals who prepared or assisted in preparing this document unless the bankruptcy petition preparer is not an individual:

If more than one person prepared this document, attach additional sheets conforming to the appropriate official form for each person.

*A bankruptcy petition preparer's failure to comply with the provisions of title 11 and the Federal Rules of Bankruptcy Procedure may result in fines or imprisonment or both 11 U.S.C. §110; 18 U.S.C. §156.*

In re    **Teresa M Wennmacher**                                    Case No. _____

, 

Debtor

# FORM 1. VOLUNTARY PETITION
## Pending Bankruptcy Cases Filed Attachment

| Name of Debtor / District | Case No. / Relationship | Date Filed / Judge |
|---|---|---|
| **Connie Loken**<br>**Northern District of Illinois, Western Division** | | **Barbosa** |
| **TGCS, LLC**<br>**Northern District of Illinois, Western Division** | **Member** | **Barbosa** |
| **TruEssence Spa, Inc.**<br>**Northern District of Illinois, Western Division** | **Member** | **Barbosa** |

Official Form 1, Exhibit D (10/06)

# United States Bankruptcy Court
### Northern District of Illinois

In re   **Teresa M Wennmacher**                 Case No.

                                   Debtor(s)      Chapter    **7**

## EXHIBIT D - INDIVIDUAL DEBTOR'S STATEMENT OF COMPLIANCE WITH CREDIT COUNSELING REQUIREMENT

**Warning: You must be able to check truthfully one of the five statements regarding credit counseling listed below. If you cannot do so, you are not eligible to file a bankruptcy case, and the court can dismiss any case you do file. If that happens, you will lose whatever filing fee you paid, and your creditors will be able to resume collection activities against you. If your case is dismissed and you file another bankruptcy case later, you may be required to pay a second filing fee and you may have to take extra steps to stop creditors' collection activities.**

*Every individual debtor must file this Exhibit D. If a joint petition is filed, each spouse must complete and file a separate Exhibit D. Check one of the five statements below and attach any documents as directed.*

■ 1. Within the 180 days **before the filing of my bankruptcy case**, I received a briefing from a credit counseling agency approved by the United States trustee or bankruptcy administrator that outlined the opportunities for available credit counseling and assisted me in performing a related budget analysis, and I have a certificate from the agency describing the services provided to me. *Attach a copy of the certificate and a copy of any debt repayment plan developed through the agency.*

☐ 2. Within the 180 days **before the filing of my bankruptcy case**, I received a briefing from a credit counseling agency approved by the United States trustee or bankruptcy administrator that outlined the opportunities for available credit counseling and assisted me in performing a related budget analysis, but I do not have a certificate from the agency describing the services provided to me. *You must file a copy of a certificate from the agency describing the services provided to you and a copy of any debt repayment plan developed through the agency no later than 15 days after your bankruptcy case is filed.*

☐ 3. I certify that I requested credit counseling services from an approved agency but was unable to obtain the services during the five days from the time I made my request, and the following exigent circumstances merit a temporary waiver of the credit counseling requirement so I can file my bankruptcy case now. *[Must be accompanied by a motion for determination by the court.][Summarize exigent circumstances here.]* ____

**If the court is satisfied with the reasons stated in your motion, it will send you an order approving your request. You must still obtain the credit counseling briefing within the first 30 days after you file your bankruptcy case and promptly file a certificate from the agency that provided the briefing, together with a copy of any debt management plan developed through the agency. Any extension of the 30-day deadline can be granted only for cause and is limited to a maximum of 15 days. A motion for extension must be filed within the 30-day period. Failure to fulfill these requirements may result in dismissal of your case. If the court is not satisfied with your reasons for filing your bankruptcy case without first receiving a credit counseling briefing, your case may be dismissed.**

Software Copyright (c) 1996-2006 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037             Best Case Bankruptcy

**Official Form 1, Exh. D (10/06) - Cont.**

□  4. I am not required to receive a credit counseling briefing because of: *[Check the applicable statement.]* *[Must be accompanied by a motion for determination by the court.]*

□  Incapacity. (Defined in 11 U.S.C. § 109(h)(4) as impaired by reason of mental illness or mental deficiency so as to be incapable of realizing and making rational decisions with respect to financial responsibilities.);

□  Disability. (Defined in 11 U.S.C. § 109(h)(4) as physically impaired to the extent of being unable, after reasonable effort, to participate in a credit counseling briefing in person, by telephone, or through the Internet.);

□  Active military duty in a military combat zone.

□  5. The United States trustee or bankruptcy administrator has determined that the credit counseling requirement of 11 U.S.C. § 109(h) does not apply in this district.

**I certify under penalty of perjury that the information provided above is true and correct.**

Signature of Debtor:    **/s/ Teresa M Wennmacher**
                              **Teresa M Wennmacher**

Date:    **April 22, 2008**

B6 Summary (Official Form 6 - Summary) (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re    **Teresa M Wennmacher**                                              ,    Case No. _____

                                                        Debtor

                                                                          Chapter                    **7**

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 243,000.00 | | |
| B - Personal Property | Yes | 4 | 9,785.00 | | |
| C - Property Claimed as Exempt | Yes | 1 | | | |
| D - Creditors Holding Secured Claims | Yes | 1 | | 418,642.00 | |
| E - Creditors Holding Unsecured Priority Claims  (Total of Claims on Schedule E) | Yes | 140 | | 63,903.52 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 11 | | 2,541,636.39 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 190 | | | |
| I - Current Income of Individual Debtor(s) | Yes | 1 | | | 16,263.25 |
| J - Current Expenditures of Individual Debtor(s) | Yes | 2 | | | 17,065.05 |
| Total Number of Sheets of ALL Schedules | | 352 | | | |
| Total Assets | | | 252,785.00 | | |
| Total Liabilities | | | | 3,024,181.91 | |

Form 6 - Statistical Summary (12/07)

.

# United States Bankruptcy Court
## Northern District of Illinois

In re   **Teresa M Wennmacher** _____,   Case No. _____

                                          Debtor

                                                                  Chapter_____**7**_____

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

■  Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

B6A (Official Form 6A) (12/07)

In re    **Teresa M Wennmacher**                                          ,    Case No. _____

                                        Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **Location: 10281 Townhall Rd, Belvidere IL** | **Joint tenant** | **J** | **243,000.00** | **231,759.00** |

| | | | | |
|---|---|---|---|---|
| | Sub-Total > | **243,000.00** | (Total of this page) | |
| | Total > | **243,000.00** | | |

__0__   continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                Best Case Bankruptcy

B6B (Official Form 6B) (12/07)

In re   **Teresa M Wennmacher**
_____,   Case No. _____
Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."

If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | X | | | |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **Amcore Bank - savings** | J | 53.00 |
| | | **Belvidere Bank - checking** | J | 600.00 |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | | **Normal compliment of household goods and furnishings** | - | 3,000.00 |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | | **Normal compliment of clothing** | - | 250.00 |
| 7.  Furs and jewelry. | | **Misc jewelry and wedding rings** | - | 800.00 |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | | **West Bend Insurance - term** | - | 1.00 |
| | | **Country Companies - term insurnce** | - | 1.00 |
| 10.  Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >    **4,705.00**
(Total of this page)

___3___  continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                              ,    Case No. _____
                                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | | **Amcore Bank - IRA** | **-** | **2,400.00** |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | | **34% Truessence, Inc (business closed, filed Chapter 7 bankruptcy USBC ND IL WD)** | **-** | **0.00** |
| | | **34% TGCS, LLC (business closed, filed chapter 7 bankruptcy USBC ND IL WD)** | **-** | **0.00** |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

Sub-Total >        **2,400.00**
(Total of this page)

Sheet   **1**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                          ,        Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **1993 Dodge Caravan** | J | 1,500.00 |
| | | **2002 Suzuki (joint with husband & daughter)** | J | 1,155.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment, and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | | **1 dog** | - | 25.00 |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

Sub-Total >            **2,680.00**
(Total of this page)

Sheet  __2__  of  __3__  continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

**B6B (Official Form 6B) (12/07) - Cont.**

In re     **Teresa M Wennmacher**                                                    ,          Case No. _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 35.  Other personal property of any kind not already listed. Itemize. | X | | | |

|  | Sub-Total > | **0.00** |
|---|---|---|
|  | (Total of this page) | |
|  | Total > | **9,785.00** |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6C (Official Form 6C) (12/07)

.

In re    **Teresa M Wennmacher**                                      ,        Case No. _____
                                                                  Debtor

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:          ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                                             $136,875.
☐ 11 U.S.C. §522(b)(2)
■ 11 U.S.C. §522(b)(3)

| Description of Property | Specify Law Providing Each Exemption | Value of Claimed Exemption | Current Value of Property Without Deducting Exemption |
|---|---|---|---|
| **Real Property** | | | |
| **Location: 10281 Townhall Rd, Belvidere IL** | **735 ILCS 5/12-901** | **15,000.00** | **243,000.00** |
| **Household Goods and Furnishings** | | | |
| **Normal compliment of household goods and furnishings** | **735 ILCS 5/12-1001(b)** | **3,000.00** | **3,000.00** |
| **Wearing Apparel** | | | |
| **Normal compliment of clothing** | **735 ILCS 5/12-1001(a)** | **250.00** | **250.00** |
| **Interests in Insurance Policies** | | | |
| **West Bend Insurance - term** | **735 ILCS 5/12-1001(f)** | **1.00** | **1.00** |
| **Country Companies - term insurnce** | **735 ILCS 5/12-1001(f)** | **1.00** | **1.00** |
| **Interests in IRA, ERISA, Keogh, or Other Pension or Profit Sharing Plans** | | | |
| **Amcore Bank - IRA** | **735 ILCS 5/12-1006** | **2,400.00** | **2,400.00** |
| **Automobiles, Trucks, Trailers, and Other Vehicles** | | | |
| **1993 Dodge Caravan** | **735 ILCS 5/12-1001(b)** | **1,000.00** | **1,500.00** |
| **2002 Suzuki (joint with husband & daughter)** | **735 ILCS 5/12-1001(c)** | **1,155.00** | **3,500.00** |

                                                                 Total:      **22,807.00**        **253,652.00**

__0__  continuation sheets attached to Schedule of Property Claimed as Exempt

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

B6D (Official Form 6D) (12/07)

In re **Teresa M Wennmacher**                      ,     Case No. _____

                                             Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

    State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

    List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

    If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

    Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxxxxx0001**<br><br>**Alpine Bank**<br>**PO Box 6086**<br>**Rockford, IL 61125** | X | - | **2003**<br><br>**First Mortgage**<br><br>**Location: 10281 Townhall Rd, Belvidere IL** | | | | | |
| | | | Value $     **243,000.00** | | | | **189,000.00** | **0.00** |
| Account No. **xxx4447**<br><br>**Amcore Bank, NA**<br>**PO Box 1537**<br>**Rockford, IL 61110** | X | - | **05/2007**<br><br>**Second Mortgage**<br><br>**Location: 10281 Townhall Rd, Belvidere IL** | | | | | |
| | | | Value $     **243,000.00** | | | | **42,759.00** | **0.00** |
| Account No. **xxxxxxx9028**<br><br>**Belvidere Bank**<br>**Logan St**<br>**Belvidere, IL 61008** | X | - | **2005**<br><br>**Mortgage**<br><br>**Harry Wennmacher Farm, (father-in-law)** | | | | | |
| | | | Value $     **Unknown** | | | | **186,883.00** | **Unknown** |
| Account No. | | | | | | | | |
| | | | Value $ | | | | | |

  **0**   continuation sheets attached

| | Subtotal<br>(Total of this page) | **418,642.00** | **0.00** |
|---|---|---|---|
| | Total<br>(Report on Summary of Schedules) | **418,642.00** | **0.00** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07)

In re    **Teresa M Wennmacher**                                                              ,        Case No. _____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

■ **Deposits by individuals**

Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

_____**139**_____ continuation sheets attached

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                    ,    Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Alberta James** <br> **8402 Ravere Street** <br> **Machesney Park, IL 61115** | X | - | Gift Certificate | | | X | 324.00 | 0.00 | 324.00 |
| Account No. **x3329** <br><br> **Alice Mann** <br> **9355 Southdown Court** <br> **Roscoe, IL 61073** | X | - | Gift Certificate | | | X | 375.00 | 0.00 | 375.00 |
| Account No. **x3252** <br><br> **Alisha Bowman** <br> unknown | X | - | Gift Certificate | | | X | 30.00 | 0.00 | 30.00 |
| Account No. **x2750** <br><br> **Alisha Dillion** <br> unknown | X | - | Gift Certificate | | | X | 83.00 | 0.00 | 83.00 |
| Account No. <br><br> **Amanda Gray** <br> **9686 Cinnabar Drive** <br> **Roscoe, IL 61073** | X | - | Gift Certificate | | | X | 73.58 | 0.00 | 73.58 |

Sheet  **1**  of  **139**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal <br> (Total of this page) | 885.58 | 0.00 <br> 885.58 |
|---|---|---|---|

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Teresa M Wennmacher**                                    ,        Case No. _____
                                    **Debtor**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x2081**<br><br>**Amanda Huber**<br>**unknown** | X | - | Gift Certificate | | | X | 35.00 | 0.00<br><br>35.00 |
| Account No.<br><br>**Amanda Mohr**<br>**9884 Smoke Tree Lane**<br>**Roscoe, IL 61073** | X | - | Gift Certificate | | | X | 55.00 | 0.00<br><br>55.00 |
| Account No. **x3158**<br><br>**Amber Bush**<br>**unknown** | X | - | Gift Certificate | | | X | 35.00 | 0.00<br><br>35.00 |
| Account No.<br><br>**Amber Speers**<br>**2312 Melrose Street #25**<br>**Rockford, IL 61103** | X | - | Gift Certificate | | | X | 110.00 | 0.00<br><br>110.00 |
| Account No.<br><br>**Amie Carey**<br>**511 Merilot Drive**<br>**Roscoe, IL 61073** | X | - | Gift Certificate | | | X | 73.58 | 0.00<br><br>73.58 |

Sheet **2** of **139** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | 308.58 / 308.58 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Teresa M Wennmacher** _____,   Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2529** <br><br> Amy Bower <br> uknown | X | - | Gift Certificate | | | X | 65.00 | 0.00 | 65.00 |
| Account No. **x2332** <br><br> Amy Bupree <br> unknown | X | - | Gift Certificate | | | X | 75.00 | 0.00 | 75.00 |
| Account No. **x3217** <br><br> Amy Cavanagh <br> unknown | X | - | Gift Certificate | | | X | 60.00 | 0.00 | 60.00 |
| Account No. <br><br> Amy Easton <br> 15615 Caledonia <br> Caledonia, IL 61011 | X | - | Gift Certificate | | | X | 159.36 | 0.00 | 159.36 |
| Account No. **x3165** <br><br> Amy Linder <br> unknown | X | - | Gift Certificate | | | X | 60.00 | 0.00 | 60.00 |

Sheet __3__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)   | 0.00 | 419.36 | 419.36

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher** _____,    Case No. _____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x2136** <br><br> **Amy McCormick** <br> **unknown** | X | - | Gift Certificate | | | X | 25.00 | 0.00 <br><br> 25.00 |
| Account No. **x2873** <br><br> **Amy Phillips** <br> **unknown** | X | - | 02/13/2007 <br><br> Gift Certificate | | | X | 50.00 | 0.00 <br><br> 50.00 |
| Account No. **x2875** <br><br> **Amy Pluegel** <br> **unknown** | X | - | 02/13/2007 <br><br> Gift Certificate | | | X | 90.00 | 0.00 <br><br> 90.00 |
| Account No. **x2387** <br><br> **Amy Sundberg** <br> **unknown** | X | - | Gift Certificate | | | X | 20.00 | 0.00 <br><br> 20.00 |
| Account No. **x2365** <br><br> **Andrea Block** <br> **unknown** | X | - | Gift Certificate | | | X | 25.00 | 0.00 <br><br> 25.00 |

Sheet __4__ of __139__ continuation sheets attached to                               Subtotal                  0.00
Schedule of Creditors Holding Unsecured Priority Claims                     (Total of this page)     210.00        210.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                                      ,    Case No. _____
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Andrea Grover<br>8463 Auburn Road<br>Winnebago, IL 61088 | X | - | Gift Certificate | | | X | 73.58 | 0.00 | 73.58 |
| Account No. **x2082**<br><br>Andrea Hamilton<br>unknown | X | - | Gift Certificate | | | X | 35.00 | 0.00 | 35.00 |
| Account No. **x2991**<br><br>Andrea Treadman<br>unknown | X | - | Gift Certificate | | | X | 25.00 | 0.00 | 25.00 |
| Account No.<br><br>Andrell Bragg-Shaw<br>9686 Edgefield<br>Roscoe, IL 61073 | X | - | Gift Certificate | | | X | 106.33 | 0.00 | 106.33 |
| Account No.<br><br>Angel Bates<br>1913 Broadmoor Road<br>Rockton, IL 61072 | X | - | Gift Certificate | | | X | 31.11 | 0.00 | 31.11 |

Sheet __5__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 271.02 | 271.02 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **Teresa M Wennmacher**
_____,    Case No. _____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x2685**<br><br>**Angela Bristol**<br>**unknown** | X | - | Gift Certificate | | | X | 135.00 | 0.00<br><br>135.00 |
| Account No.<br><br>**Angela Crawford**<br>**10011 Pamela Drive**<br>**Roscoe, IL 61073** | X | - | Gift Certificate | | | X | 210.00 | 0.00<br><br>210.00 |
| Account No. **x2607**<br><br>**Angela Patkus**<br>**unknown** | X | - | Gift Certificate | | | X | 35.00 | 0.00<br><br>35.00 |
| Account No. **x2800**<br><br>**Angela Thelen**<br>**unknown** | X | - | 01/23/2007<br><br>Gift Certificate | | | X | 25.00 | 0.00<br><br>25.00 |
| Account No.<br><br>**Angela Young**<br>**11280 Linden Blossom**<br>**Roscoe, IL 61073** | X | - | Gift Certificate | | | X | 55.00 | 0.00<br><br>55.00 |

Sheet __6__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                          0.00
(Total of this page)    460.00    460.00

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                              ,    Case No. _____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2479**<br><br>**Angeld Crawford**<br>**unknown** | X | - | Gift Certificate | | | X | 195.00 | 0.00 | 195.00 |
| Account No. **x2435**<br><br>**Angi Roeske**<br>**unknown** | X | - | Gift Certificate | | | X | 25.00 | 0.00 | 25.00 |
| Account No. **x2461**<br><br>**Angie Wear**<br>**unknown** | X | - | Gift Certificate | | | X | 55.00 | 0.00 | 55.00 |
| Account No. **x2398**<br><br>**Ann Bartusch**<br>**unknown** | X | - | Gift Certificate | | | X | 60.00 | 0.00 | 60.00 |
| Account No.<br><br>**Ann Eschelman**<br>**5472 Sunbird**<br>**Loves Park, IL 61111** | X | - | Gift Certificate | | | X | 495.00 | 0.00 | 495.00 |

Sheet __7__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 830.00 | 830.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                              ,          Case No. _____
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2260** <br><br>**Ann James** <br>**unknown** | X | - | Gift Certificate | | | X | 50.00 | 0.00 | 50.00 |
| Account No. **x3379** <br><br>**Ann Marie Valenti** <br>**unknown** | X | - | Gift Certificate | | | X | 50.00 | 0.00 | 50.00 |
| Account No. **x2098** <br><br>**Anna Arregvin** <br>**unknown** | X | - | Gift Certificate | | | X | 75.00 | 0.00 | 75.00 |
| Account No. <br><br>**Anna Crandall** <br>**13300 Stanford Lane** <br>**Rockton, IL 61072** | X | - | Gift Certificate | | | X | 101.25 | 0.00 | 101.25 |
| Account No. **x2695** <br><br>**Anna Novotney** <br>**unknown** | X | - | Gift Certificate | | | X | 150.00 | 0.00 | 150.00 |

Sheet **8** of **139** continuation sheets attached to          Subtotal          0.00
Schedule of Creditors Holding Unsecured Priority Claims       (Total of this page)    426.25          426.25

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                          ,    Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x2064**<br><br>**Anne James**<br>**unknown** | X | - | Gift Certificate | | | X | 50.00 | 0.00<br><br>50.00 |
| Account No. **xxxxx & x2135**<br><br>**Anne McCormick**<br>**unknown** | X | - | Gift Certificate | | | X | 90.00 | 0.00<br><br>90.00 |
| Account No. **x2469**<br><br>**Anu Jose**<br>**unknown** | X | - | Gift Certificate | | | X | 135.00 | 0.00<br><br>135.00 |
| Account No. **x3191**<br><br>**April Graves**<br>**unknown** | X | - | Gift Certificate | | | X | 50.00 | 0.00<br><br>50.00 |
| Account No. **x2284**<br><br>**Arlene Altbnburg**<br>**unknown** | X | - | Gift Certificate | | | X | 30.00 | 0.00<br><br>30.00 |

Sheet __9__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 355.00 | 355.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                        ,    Case No. _____

                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **x3182** <br><br> **Arlyn Alley** <br> **unknown** | X | - | Gift Certificate <br><br><br> | | | X | <br><br> 200.00 | 0.00 <br><br><br> 200.00 |
| Account No. <br><br> **Ashley Gray** <br> **9686 Cinnabar Drive** <br> **Roscoe, IL 61073** | X | - | Gift Certificate <br><br><br> | | | X | <br><br> 73.58 | 0.00 <br><br><br> 73.58 |
| Account No. **x2711** <br><br> **Ashley Holzwarth** <br> **unknown** | X | - | Gift Certificate <br><br><br> | | | X | <br><br> 55.00 | 0.00 <br><br><br> 55.00 |
| Account No. **x2128** <br><br> **Ashley Linenfelser** <br> **unknown** | X | - | Gift Certificate <br><br><br> | | | X | <br><br> 50.00 | 0.00 <br><br><br> 50.00 |
| Account No. <br><br> **Barb Elder** <br> **3579 Modesto Drive** <br> **Machesney Park, IL 61115** | X | - | Gift Certificate <br><br><br> | | | X | <br><br> 252.00 | 0.00 <br><br><br> 252.00 |

Sheet __10__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 630.58 | 630.58 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **Teresa M Wennmacher**                                    ,    Case No. _____

_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2360** <br><br> **Barb Maxey** <br> **unknown** | X | - | Gift Certificate | | | X | 100.00 | 0.00 | 100.00 |
| Account No. **x2170** <br><br> **Barbara Abrahamson** <br> **unknown** | X | - | Gift Certificate | | | X | 50.00 | 0.00 | 50.00 |
| Account No. <br><br> **Barbara Corrigan** <br> **9449 Corriedole Run** <br> **Roscoe, IL 61073** | X | - | Gift Certificate | | | X | 106.00 | 0.00 | 106.00 |
| Account No. **xxxxx & x3430** <br><br> **Barbara Fletcher** <br> **unknown** | X | - | Gift Certificate | | | X | 120.00 | 0.00 | 120.00 |
| Account No. <br><br> **Barbara Weidman** <br> **8412 Burr Oak Road** <br> **Roscoe, IL 61073** | X | - | Gift Certificate | | | X | 174.84 | 0.00 | 174.84 |

Sheet __11__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 550.84 | 550.84 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                                      ,          Case No. _____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2611**<br><br>**Becky Edwards**<br>unknown | X | - | Gift Certificate | | | X | 40.00 | 0.00 | 40.00 |
| Account No.<br><br>**Becky Martin**<br>**10562 Crimson Drive**<br>**Machesney Park, IL 61115** | X | - | Gift Certificate | | | X | 245.00 | 0.00 | 245.00 |
| Account No. **xxxxx  x2476**<br><br>**Becky Miller**<br>unknown | X | - | Gift Certificate | | | X | 65.00 | 0.00 | 65.00 |
| Account No. **x2290**<br><br>**Becky Norman**<br>unknown | X | - | Gift Certificate | | | X | 50.00 | 0.00 | 50.00 |
| Account No. **x3287**<br><br>**Becky Smith**<br>unknown | X | - | Gift Certificate | | | X | 100.00 | 0.00 | 100.00 |

Sheet **12** of **139** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 500.00 | 500.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re     **Teresa M Wennmacher**                                    ,     Case No. _____
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x2257** <br><br> **Bekki Zummto** <br> **unknown** | X | - | Gift Certificate | | | X | 25.00 | 0.00 <br><br> 25.00 |
| Account No. <br><br> **Belina Vyborny** <br> **667 Cutkins Drive** <br> **Machesney Park, IL 61115** | X | - | Gift Certificate | | | X | 232.00 | 0.00 <br><br> 232.00 |
| Account No. <br><br> **Bernadette Myers** <br> **917 Cactus Court** <br> **Machesney Park, IL 61115** | X | - | Gift Certificate | | | X | 73.58 | 0.00 <br><br> 73.58 |
| Account No. **x2367** <br><br> **Beth Conkling** <br> **unknown** | X | - | Gift Certificate | | | X | 83.00 | 0.00 <br><br> 83.00 |
| Account No. **x2885** <br><br> **Beth Grancki** <br> **unknown** | X | - | 02/14/2007 <br> Gift Certificate | | | X | 55.00 | 0.00 <br><br> 55.00 |

Sheet __13__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 468.58 | 468.58 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                              ,    Case No. _____

                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Beth Leitter <br> 733 Bayfield Road <br> Rockton, IL 61072 | X | - | Gift Certificate | | | X | 186.00 | 0.00 | 186.00 |
| Account No. **x2413** <br><br> Betsy Ackens <br> unknown | X | - | Gift Certificate | | | X | 65.00 | 0.00 | 65.00 |
| Account No. **x2699** <br><br> Betsy Morris <br> unknown | X | - | Gift Certificate | | | X | 60.00 | 0.00 | 60.00 |
| Account No. **x3439** <br><br> Betty Dant <br> unknown | X | - | Gift Certificate | | | X | 50.00 | 0.00 | 50.00 |
| Account No. **x2485** <br><br> Betty Scalise <br> unknown | X | - | Gift Certificate | | | X | 30.00 | 0.00 | 30.00 |

Sheet __14__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 391.00 | 391.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Teresa M Wennmacher**                                    ,        Case No. _____

                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2060**<br><br>**Beverly Evans**<br>**unknown** | X | - | Gift Certificate | | | X | 35.00 | 0.00 | 35.00 |
| Account No. **x3280**<br><br>**Beverly Hood-Hicks**<br>**unknown** | X | - | Gift Certificate | | | X | 35.00 | 0.00 | 35.00 |
| Account No. **xxxxx & x3293**<br><br>**Bobbie Camacho**<br>**unknown** | X | - | Gift Certificate | | | X | 75.00 | 0.00 | 75.00 |
| Account No.<br><br>**Bonnie McCain**<br>**204 Woodloch First**<br>**Rockton, IL 61072** | X | - | Gift Certificate | | | X | 22.50 | 0.00 | 22.50 |
| Account No.<br><br>**Brenda Crutchen**<br>**4751 Minns Drive**<br>**Machesney Park, IL 61115** | X | - | Gift Certificate | | | X | 175.00 | 0.00 | 175.00 |

Sheet __15__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 | |
|---|---|---|---|
|  | (Total of this page) | 342.50 | 342.50 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re   **Teresa M Wennmacher**                                              ,   Case No. _____
                                          **Debtor**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Gift Certificate | | | | | | |
| Brenda Haas 9069 Mariner Drive Machesney Park, IL 61115 | X | - | | | | X | 159.36 | 0.00 | 159.36 |
| Account No. **x2693** | | | Gift Certificate | | | | | | |
| Brenda Martinez unknown | X | - | | | | X | 60.00 | 0.00 | 60.00 |
| Account No. **x2613** | | | Gift Certificate | | | | | | |
| Briana Dunde unknown | X | - | | | | X | 100.00 | 0.00 | 100.00 |
| Account No. **x2888** | | | Gift Certificate | | | | | | |
| Bridget Rogosinki unknown | X | - | | | | X | 245.00 | 0.00 | 245.00 |
| Account No. **x2213** | | | Gift Certificate | | | | | | |
| Bridgette Wendt unknown | X | - | | | | X | 60.00 | 0.00 | 60.00 |

Sheet **16** of **139** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 624.36 | 624.36 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                              ,    Case No. _____
_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2737** <br><br> **Britany Pfaff** <br> **unknown** | X | - | Gift Certificate | | | X | 60.00 | 0.00 | 60.00 |
| Account No. <br><br> **Brittany Lorine** <br> **3533 Blackstone Avenue** <br> **Rockford, IL 61101** | X | - | Gift Certificate | | | X | 66.00 | 0.00 | 66.00 |
| Account No. **x2349** <br><br> **Carissa Catalano** <br> **unknown** | X | - | Gift Certificate | | | X | 30.00 | 0.00 | 30.00 |
| Account No. **x3321** <br><br> **Carmen Davis** <br> **unknown** | | - | Gift Certificate | | | | 60.00 | 0.00 | 60.00 |
| Account No. **x2984** <br><br> **Carmen Rubo** <br> **unknown** | X | - | Gift Certificate | | | X | 60.00 | 0.00 | 60.00 |

Sheet __17__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 276.00 | 276.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Teresa M Wennmacher**                                          ,   Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2400** <br><br> **Carol Brockman** <br> **5198 Jenkins Drive** <br> **South Beloit, IL 61080** | X | - | **Gift Certificate** | | | X | 180.00 | 0.00 | 180.00 |
| Account No. <br><br> **Carol Hogan** <br> **11558 Tanawingo Trail** <br> **Roscoe, IL 61073** | X | - | **Gift Certificate** | | | X | 59.76 | 0.00 | 59.76 |
| Account No. <br><br> **Carol Kenney** <br> **587 Wagon Road** <br> **Dixon, IL 61021** | X | - | **December, 2007** <br><br> **Gift Certificates** | | | X | 360.00 | 0.00 | 360.00 |
| Account No. <br><br> **Carol Ort** <br> **11656 Bowen Parkway** <br> **Roscoe, IL 61073** | X | - | **Gift Certificate** | | | X | 460.00 | 0.00 | 460.00 |
| Account No. <br><br> **Carol Tukker** <br> **305 Gray Hawk Drive** <br> **Machesney Park, IL 61115** | X | - | **Gift Certificate** | | | X | 75.00 | 0.00 | 75.00 |

Sheet __18__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 1,134.76 | 1,134.76

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Teresa M Wennmacher** _____ , Case No. _____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2462** <br><br> **Caroline Knuth** <br> **unknown** | X | - | Gift Certificate | | | X | <br> 70.00 | 0.00 | 70.00 |
| Account No. **x2191** <br><br> **Carolyn Arevalo** <br> **unknown** | X | - | Gift Certificate | | | X | <br> 50.00 | 0.00 | 50.00 |
| Account No. **x2279** <br><br> **Carrie Dray** <br> **unknown** | X | - | Gift Certificate | | | X | <br> 20.00 | 0.00 | 20.00 |
| Account No. **x2433** <br><br> **Carrie Longanecker** <br> **unknown** | X | - | Gift Certificate | | | X | <br> 30.00 | 0.00 | 30.00 |
| Account No. **x2418** <br><br> **Carrie Taylor** <br> **unknown** | X | - | Gift Certificate | | | X | <br> 245.00 | 0.00 | 245.00 |

Sheet __19__ of __139__ continuation sheets attached to                    Subtotal          | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)  | 415.00 | 415.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                    ,    Case No. _____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2092** <br><br> **Cassis Roos** <br> **unknown** | X | - | Gift Certificate | | | X | 40.00 | 0.00 | 40.00 |
| Account No. **x2489** <br><br> **Catherine McGehee** <br> **unknown** | X | - | Gift Certificate | | | X | 30.00 | 0.00 | 30.00 |
| Account No. **xxxxx & x2118** <br><br> **Cathy Welsh** <br> **unknown** | X | - | Gift Certificate | | | | Unknown | Unknown | 50.00 |
| Account No. **x2357** <br><br> **Catie Fabert** <br> **unknown** | X | - | Gift Certificate | | | X | 100.00 | 0.00 | 100.00 |
| Account No. <br><br> **Celina Johnson** <br> **7861 Old River Road** <br> **Rockford, IL 61103** | X | - | Gift Certificate | | | X | 73.58 | 0.00 | 73.58 |

Sheet __20__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 243.58 | 293.58

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Teresa M Wennmacher**                                        ,     Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2780**<br><br>Chantel<br>unknown | X | - | 01/19/2007<br><br>Gift Certificate | | | X | 25.00 | 0.00 | 25.00 |
| Account No. **xxxxx & x2355**<br><br>Chantel Frederick<br>unknown | X | - | Gift Certificate | | | X | 125.00 | 0.00 | 125.00 |
| Account No. **x2259**<br><br>Char Powell<br>unknown | X | - | Gift Certificate | | | X | 135.00 | 0.00 | 135.00 |
| Account No. **x2736**<br><br>Charlene Huber<br>unknown | X | - | Gift Certificate | | | X | 35.00 | 0.00 | 35.00 |
| Account No. **x1766**<br><br>Charlotte Murphy<br>unknown | X | - | 01/13/2007<br><br>Gift Certificate | | | X | 25.00 | 0.00 | 25.00 |

Sheet __21__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 345.00 | 345.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Teresa M Wennmacher**                                        ,   Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x3295**<br><br>**Charlotte Pratt**<br>**unknown** | X | - | Gift Certificate | | | X | 60.00 | 0.00 | 60.00 |
| Account No. **x2548**<br><br>**Cherie Curtis**<br>**unknown** | X | - | Gift Certificate | | | X | 40.00 | 0.00 | 40.00 |
| Account No.<br><br>**Cherry Blackmer**<br>**9228 Wright Avenue**<br>**Machesney Park, IL 61115** | X | - | Gift Certificate | | | X | 195.75 | 0.00 | 195.75 |
| Account No.<br><br>**Cheryl Swacina**<br>**11828 Crockett Road**<br>**Roscoe, IL 61073** | X | - | Gift Certificate | | | X | 318.72 | 0.00 | 318.72 |
| Account No. **x2087**<br><br>**Chris Guelde**<br>**unknown** | X | - | Gift Certificate | | | X | 100.00 | 0.00 | 100.00 |

Sheet **22** of **139** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 714.47 | 714.47 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re __Teresa M Wennmacher_____,      Case No. _____
                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxx & x2729**<br><br>**Chris Jones**<br>**unknown** | X | - | Gift Certificate | | | X | 100.00 | 0.00 <br> 100.00 |
| Account No. **xxxxx & x2310**<br><br>**Chris Kapala**<br>**unknown** | X | - | Gift Certificate | | | X | 200.00 | 0.00 <br> 200.00 |
| Account No. **x2311**<br><br>**Christa Wooden**<br>**unknown** | X | - | Gift Certificate | | | X | 25.00 | 0.00 <br> 25.00 |
| Account No.<br><br>**Christina Young**<br>**1103 Campus Hill Blvd**<br>**Rockford, IL 61103** | X | - | Gift Certificate | | | X | 73.58 | 0.00 <br> 73.58 |
| Account No.<br><br>**Christine  Salem**<br>**124 Strawbridge Drive**<br>**Rockton, IL 61072** | X | - | Gift Certificate | | | X | 73.58 | 0.00 <br> 73.58 |

Sheet __23__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 472.16 | 472.16 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                              Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Teresa M Wennmacher**                                    ,        Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x3259**<br><br>**Christine Gill**<br>**unknown** | X | - | Gift Certificate | | | X | 100.00 | 0.00 | 100.00 |
| Account No.<br><br>**Christine Gray**<br>**9686 Cinnabar Drive**<br>**Roscoe, IL 61073** | X | - | Gift Certificate | | | X | 73.58 | 0.00 | 73.58 |
| Account No.<br><br>**Christine McElmeel**<br>**1564 Gleasman Road**<br>**Rockford, IL 61103** | X | - | Gift Certificate | | | X | 297.00 | 0.00 | 297.00 |
| Account No. **x3338**<br><br>**Christine St. Vincent**<br>**unknown** | X | - | Gift Certificate | | | X | 100.00 | 0.00 | 100.00 |
| Account No. **x2735**<br><br>**Christine Stohle**<br>**unknown** | X | - | Gift Certificate | | | X | 70.00 | 0.00 | 70.00 |

Sheet __24__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 640.58 | 640.58 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re      **Teresa M Wennmacher**                                        ,      Case No. _____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Christine White**<br>**3912 Westlake Village Drive**<br>**Winnebago, IL 61088** | X | - | Gift Certificate | | | X | 73.58 | 0.00 | 73.58 |
| Account No. **x2747**<br><br>**Christy**<br>**unknown** | X | - | Gift Certificate | | | X | 25.00 | 0.00 | 25.00 |
| Account No. **x2137**<br><br>**Christy McCormick**<br>**unknown** | X | - | Gift Certificate | | | X | 25.00 | 0.00 | 25.00 |
| Account No. **x2547**<br><br>**Christy Swartzentruber**<br>**unknown** | X | - | Gift Certificate | | | X | 35.00 | 0.00 | 35.00 |
| Account No. **x2068**<br><br>**Cindi Szymansky**<br>**unknown** | X | - | Gift Certificate | | | X | 65.00 | 0.00 | 65.00 |

Sheet __25__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                                0.00
(Total of this page)                  223.58            223.58

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                              ,    Case No. _____

                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Cindy Bear**<br>**7494 Thomas Drive**<br>**Loves Park, IL 61111** | X | - | **Gift Certificate** | | | X | 202.50 | 0.00<br><br>202.50 |
| Account No. **x2971**<br><br>**Cindy Canppell**<br>**unknown** | X | - | **Gift Certificate** | | | X | 135.00 | 0.00<br><br>135.00 |
| Account No.<br><br>**Cindy Dunaway**<br>**15797 Carbreg Drive**<br>**South Beloit, IL 61080** | X | - | **Gift Certificate** | | | X | 105.00 | 0.00<br><br>105.00 |
| Account No.<br><br>**Cindy Powalish**<br>**7106 Skyview Trail**<br>**Roscoe, IL 61073** | X | - | **Gift Certificate** | | | X | 318.72 | 0.00<br><br>318.72 |
| Account No.<br><br>**Clare Hansen**<br>**5508 Ter Maat Court**<br>**Roscoe, IL 61073** | X | - | **Gift Certificate** | | | X | 59.76 | 0.00<br><br>59.76 |

Sheet  __26__  of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 820.98 | 820.98 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Teresa M Wennmacher**                                        ,   Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Colleen Crown <br> 321 Coronado Drive <br> Loves Park, IL 61111 | X | - | Gift Certificate | | | X | 73.58 | 0.00 | 73.58 |
| Account No. **x2995** <br><br> Colleen Oster <br> unknown | X | - | Gift Certificate | | | X | 50.00 | 0.00 | 50.00 |
| Account No. <br><br> Connie Bland <br> 3640 Zermatt Court <br> Rockford, IL 61114 | X | - | Gift Certificate | | | X | 117.00 | 0.00 | 117.00 |
| Account No. **x2031** <br><br> Connie Priebe <br> unknown | X | - | Gift Certificate | | | X | 100.00 | 0.00 | 100.00 |
| Account No. **x2350** <br><br> Coral Catalano <br> unknown | X | - | Gift Certificate | | | X | 30.00 | 0.00 | 30.00 |

Sheet __27__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 370.58 | 370.58 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                     Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                              ,    Case No. _____
                                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2299** <br><br> **Courtney Shelton** <br> **11708 Balsa Lane** <br> **Roscoe, IL 61073** | X | - | Gift Certificate | | | X | 150.00 | 0.00 | 150.00 |
| Account No. **x2899** <br><br> **Crystal Navarro** <br> **unknown** | X | - | Gift Certificate | | | X | 60.00 | 0.00 | 60.00 |
| Account No. **x3201** <br><br> **Cyndy Fogarty** <br> **unknown** | X | - | Gift Certificate | | | X | 70.00 | 0.00 | 70.00 |
| Account No. <br><br> **DaKneelyia Harty** <br> **PO Box 24** <br> **Cherry Valley, IL 61016** | X | - | Gift Certificate | | | X | 73.58 | 0.00 | 73.58 |
| Account No. <br><br> **Dana Martin** <br> **6089 Southdown Lane** <br> **Roscoe, IL 61073** | X | - | Gift Certificate | | | X | 175.00 | 0.00 | 175.00 |

Sheet __28__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 528.58 | 528.58 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                      ,        Case No. _____
_____
                                  **Debtor**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2500**<br><br>**Dana Slabaugh**<br>**unknown** | X | - | **Gift Certificate** | | | X | 55.00 | 0.00 | 55.00 |
| Account No. **x2574**<br><br>**Dana Stockton**<br>**unknown** | X | - | **Gift Certificate** | | | X | 200.00 | 0.00 | 200.00 |
| Account No.<br><br>**Daneen Tolliver**<br>**687 Elberon Way**<br>**Roscoe, IL 61073** | X | - | **Gift Certificate** | | | X | 73.58 | 0.00 | 73.58 |
| Account No.<br><br>**Danessa Razim**<br>**7391 Wimbeldon Road**<br>**Machesney Park, IL 61115** | X | - | **Gift Certificate** | | | X | 73.58 | 0.00 | 73.58 |
| Account No.<br><br>**Danielle Doll**<br>**12904 Ventura Blvd.**<br>**Machesney Park, IL 61115** | X | - | **Gift Certificate** | | | X | 51.21 | 0.00 | 51.21 |

Sheet __29__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                0.00
(Total of this page)    453.37    453.37

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                    ,    Case No. _____

                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **x3359** <br><br> **Danielle DuFoe** <br> **435 Oakgrove Avenue** <br> **Forreston, IL 61030** | X | - | **Gift Certificate** | | | X | **108.58** | **0.00** <br><br> **108.58** |
| Account No. **x3334** <br><br> **Danielle Sage** <br> **unknown** | X | - | **Gift Certificate** | | | X | **50.00** | **0.00** <br><br> **50.00** |
| Account No. **1447** <br><br> **Dar Dostal** <br> **unknown** | X | - | **Gift Certificate** | | | X | **50.00** | **0.00** <br><br> **50.00** |
| Account No. <br><br> **Darota Gibala** <br> **10961 Linden Blossom Lane** <br> **Roscoe, IL 61073** | X | - | **Gift Certificate** | | | X | **73.58** | **0.00** <br><br> **73.58** |
| Account No. **xx8866** <br><br> **Dave Chambers** <br> **unknown** | X | - | **Gift Certificate** | | | X | **25.00** | **0.00** <br><br> **25.00** |

Sheet __30__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | **0.00** |
|---|---|---|
|  | (Total of this page) | **307.16** | **307.16** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                                    ,        Case No. _____
                                             Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2920** <br><br> **Dawn Atchley** <br> **unknown** | X | - | Gift Certificate | | | X | 25.00 | 0.00 | 25.00 |
| Account No. <br><br> **Dawn Komiskey** <br> **9536 Anapho Lane** <br> **Loves Park, IL 61111** | X | - | Gift Certificate | | | X | 108.00 | 0.00 | 108.00 |
| Account No. **x3269** <br><br> **Dawn Oliver** <br> **unknown** | X | - | Gift Certificate | | | X | 65.00 | 0.00 | 65.00 |
| Account No. **x3433** <br><br> **Dawn Skepten** <br> **unknown** | X | - | Gift Certificate | | | X | 30.00 | 0.00 | 30.00 |
| Account No. **x2731** <br><br> **Dawn Whipple** <br> **unknown** | X | - | Gift Certificate | | | X | 180.00 | 0.00 | 180.00 |

Sheet **31** of **139** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 408.00 | 408.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                                    ,    Case No. _____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x2428**<br><br>**Deanna Duggan**<br>**unknown** | X | - | **Gift Certificate** | | | | 75.00 | 0.00<br><br>75.00 |
| Account No. **xxxxx & x2225**<br><br>**Deanna Hobson**<br>**unknown** | X | - | **Gift Certificate** | | | X | 110.00 | 0.00<br><br>110.00 |
| Account No. **x3172**<br><br>**Deb Shimondle**<br>**unknown** | X | - | **Gift Certificate** | | | X | 60.00 | 0.00<br><br>60.00 |
| Account No.<br><br>**Debbie Forsell**<br>**3525 Merriott Drive**<br>**Rockford, IL 61101** | X | - | **Gift Certificate** | | | X | 30.00 | 0.00<br><br>30.00 |
| Account No.<br><br>**Debbie Machula**<br>**13751 White School Road**<br>**South Beloit, IL 61080** | X | - | **Gift Certificate** | | | X | 207.00 | 0.00<br><br>207.00 |

Sheet __32__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                   0.00
(Total of this page)    482.00    482.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                    ,    Case No. _____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2733** <br><br> **Debbie Machvia** <br> unknown | X | - | Gift Certificate | | | X | 65.00 | 0.00 | 65.00 |
| Account No. **x2480** <br><br> **Debbie Pirrello** <br> unknown | X | - | Gift Certificate | | | X | 50.00 | 0.00 | 50.00 |
| Account No. **x3179** <br><br> **Debbie Sweger** <br> unknown | X | - | Gift Certificate | | | X | 50.00 | 0.00 | 50.00 |
| Account No. <br><br> **Deborah Chabucos** <br> **8516 Shore Drive** <br> **Machesney Park, IL 61115** | X | - | Gift Certificate | | | X | 73.58 | 0.00 | 73.58 |
| Account No. **xxxxx and x2638** <br><br> **Deborah Meiborg** <br> unknown | X | - | Gift Certificate | | | X | 180.00 | 0.00 | 180.00 |

Sheet __33__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 418.58 | 418.58 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Teresa M Wennmacher**                                    , Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. **x2487** <br><br> **Debra Leverton** <br> unknown | X | - | | Gift Certificate | | | X | 50.00 | 0.00 | 50.00 |
| Account No. **x3215** <br><br> **Debra McLain** <br> unknown | X | - | | Gift Certificate | | | X | 60.00 | 0.00 | 60.00 |
| Account No. **x2465** <br><br> **Debra Oberg** <br> unknown | X | - | | Gift Certificate | | | X | 25.00 | 0.00 | 25.00 |
| Account No. **x2425** <br><br> **Debra Skridia** <br> unknown | X | - | | Gift Certificate | | | X | 50.00 | 0.00 | 50.00 |
| Account No. **x3256** <br><br> **Delene Nationborn** <br> uknown | X | - | | Gift Certificate | | | X | 100.00 | 0.00 | 100.00 |

Sheet __34__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 285.00 | 285.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher** _____,    Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2293**<br><br>**Denise Miller**<br>**unknown** | X | - | Gift Certificate | | | X | 35.00 | 0.00 | 35.00 |
| Account No. **x2396**<br><br>**Desiree Dawson**<br>**unknown** | X | - | Gift Certificate | | | X | 40.00 | 0.00 | 40.00 |
| Account No.<br><br>**Diana Coles**<br>**12988 John Drive**<br>**Rockton, IL 61072** | X | - | Gift Certificate | | | X | 73.58 | 0.00 | 73.58 |
| Account No. **x2531**<br><br>**Diana Konopa**<br>**unknown** | X | - | Gift Certificate | | | X | 55.00 | 0.00 | 55.00 |
| Account No. **x2283**<br><br>**Diane Blodgett**<br>**unknown** | X | - | Gift Certificate | | | X | 50.00 | 0.00 | 50.00 |

Sheet __35__ of __139__ continuation sheets attached to          Subtotal          | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    | 253.58 | 253.58 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                    ,    Case No. _____

                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. **x2445** | | | | Gift Certificate | | | | | | |
| **Diane Klingenmeyer** unknown | X | - | | | | | X | | 0.00 | |
| | | | | | | | | 100.00 | | 100.00 |
| Account No. **x2288** | | | | Gift Certificate | | | | | | |
| **Diane Macdougall** unknown | X | - | | | | | X | | 0.00 | |
| | | | | | | | | 60.00 | | 60.00 |
| Account No. | | | | Gift Certificate | | | | | | |
| **Diane Van Vleet** 11525 Dorothea Avenue Machesney Park, IL 61115 | X | - | | | | | X | | 0.00 | |
| | | | | | | | | 73.58 | | 73.58 |
| Account No. **x3304** | | | | Gift Certificate | | | | | | |
| **Diane Young** unknown | X | - | | | | | X | | 0.00 | |
| | | | | | | | | 35.00 | | 35.00 |
| Account No. | | | | Gift Certificate | | | | | | |
| **Dolores Wendt** 9281 N Main Rockford, IL 61103 | X | - | | | | | X | | 0.00 | |
| | | | | | | | | 50.00 | | 50.00 |

Sheet __36__ of __139__ continuation sheets attached to

Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 318.58 | 318.58 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Teresa M Wennmacher**                                          ,     Case No. _____

_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Donna Dilillo**<br>**1696 Bracknell Boulevard**<br>**Rockford, IL 61103** | X | - | **Gift Certificate** | | | X | **232.00** | **0.00** | **232.00** |
| Account No.<br><br>**Donna Jacobson**<br>**315 Perry Avenue**<br>**South Beloit, IL 61080** | X | - | **Gift Certificate** | | | X | **73.58** | **0.00** | **73.58** |
| Account No.<br><br>**Donna Patterson**<br>**825 Copper Drive**<br>**Machesney Park, IL 61115** | X | - | **Gift Certificate** | | | X | **66.68** | **0.00** | **66.68** |
| Account No. **x3261**<br><br>**Donna Russell**<br>**unknown** | X | - | **Gift Certificate** | | | X | **100.00** | **0.00** | **100.00** |
| Account No. **x3342**<br><br>**Donna Sears**<br>**unknown** | X | - | **Gift Certificate** | | | X | **80.00** | **0.00** | **80.00** |

Sheet __37__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **0.00** | |
| **552.26** | **552.26** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                    ,    Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2532** <br><br> **Doris Chambers** <br> **unknown** | X | - | Gift Certificate | | | X | 25.00 | 0.00 | 25.00 |
| Account No. <br><br> **Doris Hicks** <br> **8936 Sheringham Drive** <br> **Roscoe, IL 61073** | X | - | Gift Certificate | | | X | 397.00 | 0.00 | 397.00 |
| Account No. <br><br> **Ebony Stretch** <br> **6129 WindMill Lane** <br> **Machesney Park, IL 61115** | X | - | Gift Certificate | | | X | 73.58 | 0.00 | 73.58 |
| Account No. **x3301** <br><br> **Elisabeth Chiodini** <br> **unknown** | X | - | Gift Certificate | | | X | 100.00 | 0.00 | 100.00 |
| Account No. <br><br> **Elizabeth Swanson** <br> **1422 Vassar Road** <br> **Rockford, IL 61103** | X | - | Gift Certificate | | | X | 73.58 | 0.00 | 73.58 |

Sheet __38__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 669.16 | 669.16 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re  **Teresa M Wennmacher** _____ ,  Case No. _____

_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x2605** <br><br> **Elizabeth Wojciechowski** <br> **unknown** | X | - | Gift Certificate | | | X | 120.00 | 0.00 <br><br> 120.00 |
| Account No. **x2910** <br><br> **Ellen Gallagher** <br> **unknown** | X | - | Gift Certificate | | | X | 50.00 | 0.00 <br><br> 50.00 |
| Account No. **x2598** <br><br> **Ellen Johnson** <br> **unknown** | X | - | Gift Certificate | | | X | 30.00 | 0.00 <br><br> 30.00 |
| Account No. <br><br> **Ellie Schulz** <br> **8180 Burr Oak Road** <br> **Roscoe, IL 61073** | X | - | Gift Certificate | | | X | 117.00 | 0.00 <br><br> 117.00 |
| Account No. <br><br> **Emily Mogren** <br> **7640 Forest Way** <br> **Roscoe, IL 61073** | X | - | Gift Certificate | | | X | 105.00 | 0.00 <br><br> 105.00 |

Sheet __39__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 422.00 | 422.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re      **Teresa M Wennmacher**                                            ,      Case No. _____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x2319** <br><br> **Emma Tores** <br> **unknown** | X | - | Gift Certificate | | | X | 30.00 | 0.00 <br><br> 30.00 |
| Account No. **x3309** <br><br> **Erin Cox** <br> **unknown** | X | - | Gift Certificate | | | X | 20.00 | 0.00 <br><br> 20.00 |
| Account No. **x2015** <br><br> **Erin Harker** <br> **unknown** | X | - | Gift Certificate | | | X | 25.00 | 0.00 <br><br> 25.00 |
| Account No. **x2684** <br><br> **Erin Harris** <br> **unknown** | X | - | Gift Certificate | | | X | 75.00 | 0.00 <br><br> 75.00 |
| Account No. **xxxxx & x2681** <br><br> **Erin Haun** <br> **unknown** | X | - | Gift Certificate | | | X | 235.00 | 0.00 <br><br> 235.00 |

Sheet __40__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 385.00 | 385.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**
_____,    Case No. _____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2262**<br><br>**Estella Lee**<br>**10389 Blue Bonnett**<br>**Machesney Park, IL 61115** | X | - | Gift Certificate | | | X | 63.00 | 0.00 | 63.00 |
| Account No. **x2363**<br><br>**Eva Lester**<br>**unknown** | X | - | Gift Certificate | | | X | 120.00 | 0.00 | 120.00 |
| Account No. **x3381**<br><br>**Fabienne Calabarese**<br>**unknown** | X | - | Gift Certificate | | | X | 200.00 | 0.00 | 200.00 |
| Account No.<br><br>**Faye Chestnut**<br>**875 Night Oul Lane**<br>**Roscoe, IL 61073** | X | - | Gift Certificate | | | X | 183.66 | 0.00 | 183.66 |
| Account No.<br><br>**Faye Young**<br>**11807 Oakridge Road**<br>**Caledonia, IL 61011** | X | - | Gift Certificate | | | X | 150.00 | 0.00 | 150.00 |

Sheet __41__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 | |
|---|---|---|
| 716.66 | | 716.66 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                          ,        Case No. _____
                                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x2226** <br><br> **Felica Schneider** <br> **unknown** | X | - | **Gift Certificate** | | | X | 60.00 | 0.00 <br><br> 60.00 |
| Account No. **x1768** <br><br> **Gail Jillson** <br> **unkown** | X | - | **01/14/2007** <br> **Gift Certificate** | | | X | 60.00 | 0.00 <br><br> 60.00 |
| Account No. <br><br> **Gail Nolan** <br> **3726 Flambeau Drive** <br> **Rockford, IL 61114** | X | - | **Gift Certificate** | | | X | 290.25 | 0.00 <br><br> 290.25 |
| Account No. **x2180** <br><br> **Gail Wood** <br> **2830 Sandy Hollow Road** <br> **Rockford, IL 61109** | X | - | **Gift Certificate** | | | X | 81.00 | 0.00 <br><br> 81.00 |
| Account No. **x3156** <br><br> **Gary Welden** <br> **unknown** | X | - | **Gift Certificate** | | | X | 60.00 | 0.00 <br><br> 60.00 |

Sheet __42__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 551.25 | 551.25

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re      **Teresa M Wennmacher**                                    ,        Case No. _____
                                                          **Debtor**

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x3374** <br><br> **Geana Lane** <br> **unknown** | X | - | **Gift Certificate** | | | X | 83.00 | 0.00 | 83.00 |
| Account No. **x3319** <br><br> **Gennivive Worden** <br> **unknown** | X | - | **Gift Certificate** | | | X | 60.00 | 0.00 | 60.00 |
| Account No. **x2471** <br><br> **Geri Hamulten** <br> **unknown** | X | - | **Gift Certificate** | | | X | 65.00 | 0.00 | 65.00 |
| Account No. **x3296** <br><br> **Geri Plyn** <br> **unknown** | X | - | **Gift Certificate** | | | X | 25.00 | 0.00 | 25.00 |
| Account No. **x2186** <br><br> **Gerry Kapala** <br> **unknown** | X | - | **Gift Certificate** | | | X | 200.00 | 0.00 | 200.00 |

Sheet __43__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 433.00 | 433.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Teresa M Wennmacher** _____ ,   Case No. _____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x3263**<br><br>**Gerry Roos**<br>**unknown** | X | - | Gift Certificate | | | X | 100.00 | 0.00 | 100.00 |
| Account No. **xxxxx and x2084**<br><br>**Ginger Murphy**<br>**unknown** | X | - | Gift Certificate | | | X | 70.00 | 0.00 | 70.00 |
| Account No. **x2672**<br><br>**Gloria Gear**<br>**5427 Talledaga Drive**<br>**Loves Park, IL 61111** | X | - | Gift Certificate | | | X | 195.00 | 0.00 | 195.00 |
| Account No. **x2148**<br><br>**Gwen Anderson**<br>**unknown** | X | - | Gift Certificate | | | X | 100.00 | 0.00 | 100.00 |
| Account No. **xxxxx & x3195**<br><br>**Gwen Babler**<br>**unknown** | X | - | Gift Certificate | | | X | 70.00 | 0.00 | 70.00 |

Sheet __44__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 535.00 | 535.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Teresa M Wennmacher**                                    ,   Case No. _____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x2444** <br><br> **Gwen Meyer** <br> **unknown** | X | - | Gift Certificate | | | X | 25.00 | 0.00 <br><br> 25.00 |
| Account No. **x3348** <br><br> **Gwyn Elmore** <br> **unknown** | X | - | Gift Certificate | | | X | 100.00 | 0.00 <br><br> 100.00 |
| Account No. **x3297** <br><br> **Haley Flyn** <br> **unknown** | X | - | Gift Certificate | | | X | 25.00 | 0.00 <br><br> 25.00 |
| Account No. <br><br> **Heather Dobnick** <br> **3186 W. Rockton Road** <br> **Rockton, IL 61072** | X | - | Gift Certificate | | | X | 73.58 | 0.00 <br><br> 73.58 |
| Account No. **x2889** <br><br> **Heather George** <br> **unknown** | X | - | Gift Certificate | | | X | 55.00 | 0.00 <br><br> 55.00 |

Sheet __45__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00

278.58       278.58

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                    ,    Case No. _____

 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x3262** Heather Kuligowski unknown | X | - | Gift Certificate | | | X | 75.00 | 0.00 | 75.00 |
| Account No. **x3440** Heather Moran unknown | X | - | Gift Certificate | | | X | 60.00 | 0.00 | 60.00 |
| Account No. **x2878** Heather Petsch unknown | X | - | 02/13/2007 Gift Certificate | | | X | 135.00 | 0.00 | 135.00 |
| Account No. **x2924** Heather Pogue unknown | X | - | Gift Certificate | | | X | 25.00 | 0.00 | 25.00 |
| Account No. **x2077** Heather Raney unknown | X | - | Gift Certificate | | | X | 110.00 | 0.00 | 110.00 |

Sheet __46__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 405.00 | 0.00 | 405.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Teresa M Wennmacher** _____ ,   Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x3406**<br><br>Heidi Davis<br>unknown | X | - | Gift Certificate | | | X | 60.00 | 0.00 | 60.00 |
| Account No. **x2356**<br><br>Heidi Fabert<br>unknown | X | - | Gift Certificate | | | X | 100.00 | 0.00 | 100.00 |
| Account No.<br><br>Heidi Gossett<br>9049 Mariner Drive<br>Machesney Park, IL 61115 | X | - | Gift Certificate | | | X | 159.36 | 0.00 | 159.36 |
| Account No. **x2315**<br><br>Helen Roberts<br>unknown | X | - | Gift Certificate | | | X | 100.00 | 0.00 | 100.00 |
| Account No. **x2994**<br><br>Hillary Oster<br>unknown | X | - | Gift Certificate | | | X | 16.00 | 0.00 | 16.00 |

Sheet __47__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 435.36 | 435.36 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re   **Teresa M Wennmacher**                                      ,   Case No. _____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2442** <br><br> **Holly Campbell** <br> unknown | X | - | Gift Certificate | | | X | 30.00 | 0.00 | 30.00 |
| Account No. **x3326** <br><br> **Holly Schmitz** <br> unknown | X | - | Gift Certificate | | | X | 100.00 | 0.00 | 100.00 |
| Account No. **x2337** <br><br> **Holly Stohle** <br> unknown | X | - | Gift Certificate | | | X | 20.00 | 0.00 | 20.00 |
| Account No. **xxxxx & x2450** <br><br> **Ian Kenney** <br> 587 Wagon Road <br> Dixon, IL 61021 | X | - | Gift Certificate | | | X | 360.00 | 0.00 | 360.00 |
| Account No. **x3320** <br><br> **Jackie Gains** <br> 11901 Ventura Boulevarad <br> Machesney Park, IL 61115 | X | - | Gift Certificate | | | X | 60.00 | 0.00 | 60.00 |

Sheet __48__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

|  |  |  |
|---|---|---|
| | 0.00 | |
| 570.00 | | 570.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                          ,    Case No. _____

_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x3258** <br><br> **Jackie Geary** <br> **unknown** | X | - | Gift Certificate | | | X | 65.00 | 0.00 | 65.00 |
| Account No. **x3378** <br><br> **Jacqueline Torry** <br> **unknown** | X | - | Gift Certificate | | | X | 150.00 | 0.00 | 150.00 |
| Account No. **x2218** <br><br> **Jahelle Giresty** <br> **unknown** | X | - | Gift Certificate | | | X | 30.00 | 0.00 | 30.00 |
| Account No. **x2184** <br><br> **Jamie Anderson** <br> **unknown** | X | - | Gift Certificate | | | X | 10.00 | 0.00 | 10.00 |
| Account No. **x3253** <br><br> **Jamie Eddy** <br> **unknown** | X | - | Gift Certificate | | | X | 83.00 | 0.00 | 83.00 |

Sheet __49__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 338.00 | 338.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                    ,            Case No. _____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Jamie Juliano-Edwards**<br>**4505 Wildwood Lane**<br>**Rockford, IL 61101** | X | - | **Gift Certificate** | | | X | 203.00 | 0.00 | 203.00 |
| Account No. **x2992**<br><br>**Jamie Lynde**<br>**unknown** | X | - | **Gift Certificate** | | | X | 25.00 | 0.00 | 25.00 |
| Account No.<br><br>**Jan Chipalla**<br>**4736 Nova Drive**<br>**Machesney Park, IL 61115** | X | - | **Gift Certificate** | | | X | 106.00 | 0.00 | 106.00 |
| Account No. **x2633**<br><br>**Jan Collins**<br>**unknown** | X | - | **Gift Certificate** | | | X | 70.00 | 0.00 | 70.00 |
| Account No. **x3220**<br><br>**Jan Oswald**<br>**unknown** | X | - | **Gift Certificate** | | | X | 65.00 | 0.00 | 65.00 |

Sheet __50__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| **469.00** | **469.00** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                              ,        Case No. _____
                                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **x2034**<br><br>**Jane Ballok**<br>**unknown** | X | - | Gift Certificate | | | X | 25.00 | 0.00<br><br>25.00 |
| Account No. **x2009, xxxxx & x2484**<br><br>**Jane Erb**<br>**unknown** | X | - | Gift Certificate | | | X | 110.00 | 0.00<br><br>110.00 |
| Account No.<br><br>**Jane Meyer**<br>**5018 Painted Pony Lane**<br>**Loves Park, IL 61111** | X | - | Gift Certificate | | | X | 210.00 | 0.00<br><br>210.00 |
| Account No. **x1343**<br><br>**Janell Thomas**<br>**2716 18th Avenue**<br>**Rockford, IL 61108** | X | - | Gift Certificate | | | X | 74.36 | 0.00<br><br>74.36 |
| Account No. **x2880**<br><br>**Janet Sheely**<br>**unknown** | X | - | 02/13/2007<br><br>Gift Certificate | | | X | 45.00 | 0.00<br><br>45.00 |

Sheet __51__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal<br>(Total of this page) | 464.36 | 0.00<br>464.36 |
|---|---|---|---|

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Teresa M Wennmacher**                                    ,        Case No. _____
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2431** <br><br> **Jay Gravitt** <br> **unknown** | X | - | Gift Certificate | | | X | 60.00 | 0.00 | 60.00 |
| Account No. **x3193** <br><br> **Jean Bishop** <br> **unknown** | X | - | Gift Certificate | | | X | 25.00 | 0.00 | 25.00 |
| Account No. **x2353** <br><br> **Jean Chambers** <br> **unknown** | X | - | Gift Certificate | | | X | 20.00 | 0.00 | 20.00 |
| Account No. **x2494** <br><br> **Jean Taylor** <br> **unknown** | X | - | Gift Certificate | | | X | 100.00 | 0.00 | 100.00 |
| Account No. **x2055** <br><br> **Jeanne McLaughlin** <br> **unknown** | X | - | Gift Certificate | | | X | 50.00 | 0.00 | 50.00 |

Sheet __52__ of __139__ continuation sheets attached to                    Subtotal                 0.00
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)     255.00     255.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                        ,        Case No. _____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x3189** <br><br> **Jeff Glaser** <br> **unknown** | X | - | Gift Certificate | | | X | 60.00 | 0.00 <br><br> 60.00 |
| Account No. **x3357** <br><br> **Jenna** <br> **unknown** | X | - | Gift Certificate | | | X | 83.00 | 0.00 <br><br> 83.00 |
| Account No. **x2986** <br><br> **Jennifer** <br> **unknown** | X | - | Gift Certificate | | | X | 40.00 | 0.00 <br><br> 40.00 |
| Account No. <br><br> **Jennifer Askvig** <br> **802 Evans Avenue** <br> **Machesney Park, IL 61115** | X | - | Gift Certificate | | | X | 73.58 | 0.00 <br><br> 73.58 |
| Account No. **x2544** <br><br> **Jennifer Fruin** <br> **unknown** | X | - | Gift Certificate | | | X | 60.00 | 0.00 <br><br> 60.00 |

Sheet __53__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 316.58 | 316.58 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher** ,                                    Case No. _____

                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Jennifer Goedeke** <br> **ADDRESS UNKNOWN** | X | - | Gift Certificate | | | X | 126.00 | 0.00 | 126.00 |
| Account No. **xxxxx and x2155** <br><br> **Jennifer Krutchen** <br> unknown | X | - | Gift Certificate | | | X | 160.00 | 0.00 | 160.00 |
| Account No. **x3290** <br><br> **Jennifer Madai** <br> **345 Executive Parkway** <br> **Suite L5** <br> **Rockford, IL 61107** | X | - | Gift Certificate | | | X | 135.00 | 0.00 | 135.00 |
| Account No. **x2306** <br><br> **Jennifer Reed** <br> unknown | X | - | Gift Certificate | | | X | 100.00 | 0.00 | 100.00 |
| Account No. **x3190** <br><br> **Jennifer Rennberg** <br> unknown | X | - | Gift Certificate | | | X | 35.00 | 0.00 | 35.00 |

Sheet __54__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 0.00 | | |
| 556.00 | 556.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher** _____ ,    Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxx & x2271** <br><br> **Jennifer Rollins** <br> **unknown** | X | - | Gift Certificate | | | X | 90.00 | 0.00 | 90.00 |
| Account No. **x2670** <br><br> **Jennifer Seabold** <br> **unknown** | X | - | Gift Certificate | | | X | 60.00 | 0.00 | 60.00 |
| Account No. **x2436** <br><br> **Jennifer Smith** <br> **unknown** | X | - | Gift Certificate | | | X | 25.00 | 0.00 | 25.00 |
| Account No. **x2198** <br><br> **Jennifer Steins** <br> **unknown** | X | - | Gift Certificate | | | X | 105.00 | 0.00 | 105.00 |
| Account No. **xxxxx & x2300** <br><br> **Jennifer Thomas** <br> **unknown** | X | - | Gift Certificate | | | X | 150.00 | 0.00 | 150.00 |

Sheet __55__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 430.00 | 430.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                          ,    Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2165** <br><br> **Jennifer Velletta** <br> **unknown** | X | - | Gift Certificate | | | X | 150.00 | 0.00 | 150.00 |
| Account No. **x2051** <br><br> **Jennifer Welch** <br> **unknown** | X | - | Gift Certificate | | | X | 60.00 | 0.00 | 60.00 |
| Account No. **x2495** <br><br> **Jennifer Wilcox** <br> **unknown** | X | - | Gift Certificate | | | X | 60.00 | 0.00 | 60.00 |
| Account No. **x3347** <br><br> **Jenny Bennett** <br> **unknown** | X | - | Gift Certificate | | | X | 50.00 | 0.00 | 50.00 |
| Account No. **x2195** <br><br> **Jenny Gulke** <br> **unknown** | X | - | Gift Certificate | | | X | 60.00 | 0.00 | 60.00 |

Sheet __56__ of __139__ continuation sheets attached to                          Subtotal            0.00
Schedule of Creditors Holding Unsecured Priority Claims              (Total of this page)    380.00         380.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**
_____ ,     Case No. _____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2499** <br><br> **Jenny Meyer** <br> **unknown** | X | - | **Gift Certificate** | | | X | 41.00 | 0.00 | 41.00 |
| Account No. **x3313** <br><br> **Jessi Bishop** <br> **unknown** | X | - | **Gift Certificate** | | | X | 100.00 | 0.00 | 100.00 |
| Account No. **x3356** <br><br> **Jessica Bakey** <br> **unknown** | X | - | **Gift Certificate** | | | X | 100.00 | 0.00 | 100.00 |
| Account No. **x2276** <br><br> **Jessica Folsom** <br> **unknown** | X | - | **Gift Certificate** | | | X | 35.00 | 0.00 | 35.00 |
| Account No. **x2805** <br><br> **Jessica Kostka** <br> **unknown** | X | - | 01/25/2007 <br> **Gift Certificate** | | | X | 60.00 | 0.00 | 60.00 |

Sheet __57__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 336.00 | 336.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                      Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                    ,    Case No. _____
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Jexxica Rednour**<br>**7278 Wimbeldon Road**<br>**Machesney Park, IL 61115** | X | - | Gift Certificate | | | X | 30.00 | 0.00<br><br>30.00 |
| Account No. **xxxxx & x3441**<br><br>**Jill Hecker**<br>**unknown** | X | - | Gift Certificate | | | X | 175.00 | 0.00<br><br>175.00 |
| Account No.<br><br>**Jill Huett**<br>**214 Englewood Place**<br>**Rockton, IL 61072** | X | - | Gift Certificate | | | X | 203.00 | 0.00<br><br>203.00 |
| Account No. **x2714**<br><br>**Jill Hvett**<br>**unknown** | X | - | Gift Certificate | | | X | 60.00 | 0.00<br><br>60.00 |
| Account No. **x2385**<br><br>**Jill Hvett**<br>**unknown** | X | - | Gift Certificate | | | X | 15.00 | 0.00<br><br>15.00 |

Sheet __58__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 483.00 | 483.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**
_____ ,        Case No. _____
                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxx & x3276**<br><br>**Joan Lindsay**<br>**unknown** | X | - | Gift Certificate | | | X | 55.00 | 0.00 | 55.00 |
| Account No.<br><br>**Jocelyn Kullens**<br>**5341 Hawkeye Trail**<br>**Machesney Park, IL 61115** | X | - | Gift Certificate | | | X | 301.00 | 0.00 | 301.00 |
| Account No. **x2725**<br><br>**Johanna Koslofski**<br>**unknown** | X | - | Gift Certificate | | | X | 50.00 | 0.00 | 50.00 |
| Account No. **x2057**<br><br>**Jone Lindsay**<br>**unknown** | X | - | Gift Certificate | | | X | 25.00 | 0.00 | 25.00 |
| Account No. **x2546**<br><br>**Joy Bauman**<br>**unknown** | X | - | Gift Certificate | | | X | 60.00 | 0.00 | 60.00 |

Sheet __59__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 0.00 |
| 491.00 | 491.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                    ,        Case No. _____
                                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **x2721** | | | Gift Certificate | | | | | |
| **Joy Mclancen** unknown | X | - | | | | X | | 0.00 |
| | | | | | | | 100.00 | 100.00 |
| Account No. **x2746** | | | Gift Certificate | | | | | |
| **Joy McLean** unknown | X | - | | | | X | | 0.00 |
| | | | | | | | 135.00 | 135.00 |
| Account No. **x3272** | | | Gift Certificate | | | | | |
| **Judy Bailey** unknown | X | - | | | | X | | 0.00 |
| | | | | | | | 60.00 | 60.00 |
| Account No. **x2460** | | | Gift Certificate | | | | | |
| **Judy Carroll** unknown | X | - | | | | X | | 0.00 |
| | | | | | | | 25.00 | 25.00 |
| Account No. | | | Gift Certificate | | | | | |
| **Judy Person** 242 Northway Park Road - #6 Machesney Park, IL 61115 | X | - | | | | X | | 0.00 |
| | | | | | | | 350.00 | 350.00 |

Sheet **60** of **139** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | 670.00    670.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **Teresa M Wennmacher**                                              ,    Case No. _____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. **xxxxx and x2179**<br><br>**Judy Puckett**<br>**unknown** | X | - | | Gift Certificate | | | X | | 0.00 | |
| | | | | | | | | 85.00 | 85.00 | |
| Account No. **x2732**<br><br>**Juli Johnson**<br>**unknown** | X | - | | Gift Certificate | | | X | | 0.00 | |
| | | | | | | | | 180.00 | 180.00 | |
| Account No.<br><br>**Juli Strang**<br>**11934 Ventura Blvd**<br>**Machesney Park, IL 61115** | X | - | | Gift Certificate | | | X | | 0.00 | |
| | | | | | | | | 203.00 | 203.00 | |
| Account No. **x2455**<br><br>**Julie Deets**<br>**unknown** | X | - | | Gift Certificate | | | X | | 0.00 | |
| | | | | | | | | 55.00 | 55.00 | |
| Account No. **x2749**<br><br>**Julie Eytalis**<br>**unknown** | X | - | | Gift Certificate | | | X | | 0.00 | |
| | | | | | | | | 85.00 | 85.00 | |

Sheet __61__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 608.00 | 608.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re     **Teresa M Wennmacher**                                              ,     Case No. _____
                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2012** | | | Gift Certificate | | | | | | |
| Julie Flood unknown | X | - | | | | X | | 0.00 | |
| | | | | | | | 65.00 | | 65.00 |
| Account No. **x2936** | | | Gift Certificate | | | | | | |
| Julie Hall unknown | X | - | | | | X | | 0.00 | |
| | | | | | | | 25.00 | | 25.00 |
| Account No. **x2277** | | | Gift Certificate | | | | | | |
| Julie Thomas 2910 20th Avenue Rockford, IL 61108 | X | - | | | | X | | 0.00 | |
| | | | | | | | 92.13 | | 92.13 |
| Account No. **x3200** | | | Gift Certificate | | | | | | |
| Julie Vanlanen unknown | X | - | | | | X | | 0.00 | |
| | | | | | | | 65.00 | | 65.00 |
| Account No. **x3341** | | | Gift Certificate | | | | | | |
| Julie Zawislak unknown | X | - | | | | X | | 0.00 | |
| | | | | | | | 100.00 | | 100.00 |

Sheet __62__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 0.00 | |
|---|---|---|
| 347.13 | | 347.13 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                              Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Teresa M Wennmacher**                                          ,          Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**July Pearson**<br>**242 Northway Park Road #6**<br>**Machesney Park, IL 61115** | X | - | Gift Certificate | | | X | 275.00 | 0.00 <br><br> 275.00 |
| Account No. **x3292** <br><br>**Kara Simonson**<br>**unknown** | X | - | Gift Certificate | | | X | 55.00 | 0.00 <br><br> 55.00 |
| Account No. **x3305** <br><br>**Karen Bergquist**<br>**unknown** | X | - | Gift Certificate | | | X | 350.00 | 0.00 <br><br> 350.00 |
| Account No. **x3394** <br><br>**Karen Biasin**<br>**unknown** | X | - | Gift Certificate | | | X | 8.00 | 0.00 <br><br> 8.00 |
| Account No. <br><br>**Karen Bjork**<br>**5505 Autumnash Lane**<br>**Machesney Park, IL 61115** | X | - | Gift Certificate | | | X | 150.00 | 0.00 <br><br> 150.00 |

Sheet __63__ of __139__ continuation sheets attached to          Subtotal          | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)   | 838.00 | 838.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                          ,    Case No. _____
                                                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x3286**<br><br>Karen Hartz<br>unknown | X | - | Gift Certificate | | | X | 100.00 | 0.00 | 100.00 |
| Account No. **xxxxx & x3306**<br><br>Karen Hulsted<br>10390 Atwood Road<br>Roscoe, IL 61073 | X | - | Gift Certificate | | | X | 60.00 | 0.00 | 60.00 |
| Account No. **x2368**<br><br>Karen Miller<br>unknown | X | - | Gift Certificate | | | X | 83.00 | 0.00 | 83.00 |
| Account No.<br><br>Karen Mohr<br>7820 E Rockton Road<br>Roscoe, IL 61073 | X | - | Gift Certificate | | | X | 73.58 | 0.00 | 73.58 |
| Account No. **x2291**<br><br>Karen Newkirk<br>unknown | X | - | Gift Certificate | | | X | 100.00 | 0.00 | 100.00 |

Sheet __64__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 416.58 | 416.58 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re     **Teresa M Wennmacher**                                                    , Case No. _____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Karen Redieske** <br>**11360 Jeremy Lane** <br>**Roscoe, IL 61073** | X | - | Gift Certificate | | | X | 73.58 | 0.00 | 73.58 |
| Account No. **x3414** <br><br>**Karen Shek** <br>**7708 Coopers Hawk Trail** <br>**Machesney Park, IL 61115** | X | - | Gift Certificate | | | X | 190.00 | 0.00 | 190.00 |
| Account No. **x2600** <br><br>**Kari Gustafson** <br>**unknown** | X | - | Gift Certificate | | | X | 125.00 | 0.00 | 125.00 |
| Account No. **x2215** <br><br>**Kari Norwood** <br>**unknown** | X | - | Gift Certificate | | | X | 60.00 | 0.00 | 60.00 |
| Account No. <br><br>**Kari Tanker** <br>**8332 Centaur Drive** <br>**Machesney Park, IL 61115** | X | - | Gift Certificate | | | X | 73.58 | 0.00 | 73.58 |

Sheet __65__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 522.16 | 522.16 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Teresa M Wennmacher**                                              ,   Case No. _____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **x2416** <br><br> **Karrie Ruff** <br> **unknown** | X | - | **Gift Certificate** | | | X | <br> 135.00 | 0.00 <br><br> 135.00 |
| Account No. <br><br> **Kate Doherty** <br> **2126 Oaklawn Avenue** <br> **Rockford, IL 61107** | X | - | **Gift Certificate** | | | X | <br> 15.00 | 0.00 <br><br> 15.00 |
| Account No. **x2938** <br><br> **Kate Grotmer** <br> **unknown** | X | - | **Gift Certificate** | | | X | <br> 25.00 | 0.00 <br><br> 25.00 |
| Account No. <br><br> **Kathleen Ballinger** <br> **15310 West State Road - #81** <br> **Brodhead, WI 53520** | X | - | **Gift Certificate** | | | X | <br> 470.00 | 0.00 <br><br> 470.00 |
| Account No. <br><br> **Kathleen Gray** <br> **4677 High Point - #47** <br> **Machesney Park, IL 61115** | X | - | **Gift Certificate** | | | X | <br> 73.58 | 0.00 <br><br> 73.58 |

Sheet __66__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 718.58 | 718.58 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                           ,    Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxx & x2723** <br><br> **Kathy Ballinger** <br> **unknown** | X | - | Gift Certificate | | | | Unknown | Unknown | 175.00 |
| Account No. **12181** <br><br> **Kathy Boud** <br> **unknown** | X | - | Gift Certificate | | | X | 60.00 | 0.00 | 60.00 |
| Account No. **x3393** <br><br> **Kathy Ethington** <br> **unknown** | X | - | Gift Certificate | | | X | 60.00 | 0.00 | 60.00 |
| Account No. **x2744** <br><br> **Kathy Palazzolo** <br> **unknown** | X | - | Gift Certificate | | | X | 65.00 | 0.00 | 65.00 |
| Account No. **x2183** <br><br> **Kathy Speckled** <br> **unknown** | X | - | Gift Certificate | | | X | 50.00 | 0.00 | 50.00 |

Sheet __67__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal        0.00
(Total of this page)    235.00      410.00

B6E (Official Form 6E) (12/07) - Cont.

In re  **Teresa M Wennmacher**                                              ,        Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2869** <br><br>**Kathy Stimes** <br>**unknown** | X | - | **02/11/2007** <br><br>**Gift Certificate** | | | X | 100.00 | 0.00 | 100.00 |
| Account No. <br><br>**Kathy Taylor** <br>**unknown** <br>**12045** | X | - | **Gift Certificate** | | | X | 60.00 | 0.00 | 60.00 |
| Account No. <br><br>**Katie Bentley** <br>**7304 N. 2nd Street** <br>**Machesney Park, IL 61115** | X | - | **Gift Certificate** | | | X | 45.00 | 0.00 | 45.00 |
| Account No. **x2477** <br><br>**Katie Fischer** <br>**unknown** | X | - | **Gift Certificate** | | | X | 19.00 | 0.00 | 19.00 |
| Account No. <br><br>**Katie Kauffman** <br>**410 Orleans Drive** <br>**Davis, IL 61019** | X | - | **Gift Certificate** | | | X | 73.58 | 0.00 | 73.58 |

Sheet __68__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | | 0.00 |
|---|---|---|---|
|  | (Total of this page) | 297.58 | 297.58 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Teresa M Wennmacher**                                          ,        Case No. _____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. **x3288** <br><br> **Katie Lindstrom** <br> unknown | X | - | | Gift Certificate | | | X | | 0.00 | |
| | | | | | | | | 100.00 | | 100.00 |
| Account No. **x3375** <br><br> **Katie Richardson** <br> unknown | X | - | | Gift Certificate | | | X | | 0.00 | |
| | | | | | | | | 100.00 | | 100.00 |
| Account No. **x3339** <br><br> **Katy Allen** <br> unknown | X | - | | Gift Certificate | | | X | | 0.00 | |
| | | | | | | | | 55.00 | | 55.00 |
| Account No. **x3212** <br><br> **Kay Cavanagn** <br> unknown | X | - | | Gift Certificate | | | X | | 0.00 | |
| | | | | | | | | 30.00 | | 30.00 |
| Account No. **xxxxx & x3405** <br><br> **Kay Ethington** <br> unknown | X | - | | Gift Certificate | | | X | | 0.00 | |
| | | | | | | | | 85.00 | | 85.00 |

Sheet __69__ of __139__ continuation sheets attached to                              Subtotal                     0.00
Schedule of Creditors Holding Unsecured Priority Claims              (Total of this page)      370.00          370.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                    ,        Case No. _____

_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **x2391** <br><br> **Kay Hafley** <br> **unknown** | X | - | | Gift Certificate | | | X | <br><br><br> 180.00 | 0.00 <br><br><br> 180.00 |
| Account No. <br><br> **Kay Larrick** <br> **1724 Old Wood** <br> **Rockford, IL 61107** | X | - | | Gift Certificate | | | X | <br><br><br> 73.58 | 0.00 <br><br><br> 73.58 |
| Account No. **x2691** <br><br> **Keli Houghton** <br> **unknown** | X | - | | Gift Certificate | | | X | <br><br><br> 40.00 | 0.00 <br><br><br> 40.00 |
| Account No. <br><br> **Kelly Dilillo** <br> **1696 Bracknel Boulevard** <br> **Rockford, IL 61103** | X | - | | Gift Certificate | | | X | <br><br><br> 160.00 | 0.00 <br><br><br> 160.00 |
| Account No. **x2972** <br><br> **Kelly Ervin** <br> **unknown** | X | - | | Gift Certificate | | | X | <br><br><br> 25.00 | 0.00 <br><br><br> 25.00 |

Sheet __70__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal | 0.00 |
|---|---|
| (Total of this page) | 478.58 | 478.58 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                    ,      Case No. _____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2475** <br><br> **Kelly Obnibene** <br> **unknown** | X | - | Gift Certificate | | | X | 135.00 | 0.00 | 135.00 |
| Account No. **x3298** <br><br> **Kelsey Flyn** <br> **unknown** | X | - | Gift Certificate | | | X | 25.00 | 0.00 | 25.00 |
| Account No. <br><br> **Kelsey Kornacker** <br> **10959 Chicory Ridgeway** <br> **Roscoe, IL 61073** | X | - | Gift Certificate | | | X | 0.00 | 0.00 | 0.00 |
| Account No. **x2488** <br><br> **Kendyl Leverton** <br> **unknown** | X | - | Gift Certificate | | | X | 50.00 | 0.00 | 50.00 |
| Account No. <br><br> **Kim Block** <br> **13322 Stamford Lane** <br> **Rockton, IL 61072** | X | - | Gift Certificate | | | X | 186.00 | 0.00 | 186.00 |

Sheet __**71**__ of __**139**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 396.00 | 396.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re __Teresa M Wennmacher_____,        Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Kim Brandt** <br> **7680 Hawks Ridge Road** <br> **Machesney Park, IL 61115** | X | - | Gift Certificate | | | X | 45.00 | 0.00 <br> 45.00 |
| Account No. **x3419** <br><br> **Kim Grianuzzi** <br> **unknown** | X | - | Gift Certificate | | | X | 60.00 | 0.00 <br> 60.00 |
| Account No. <br><br> **Kim Johnson** <br> **9542 Cinnabar Drive** <br> **Roscoe, IL 61073** | X | - | Gift Certificate | | | X | 255.00 | 0.00 <br> 255.00 |
| Account No. **x2421** <br><br> **Kim Moss** <br> **unknown** | X | - | Gift Certificate | | | X | 25.00 | 0.00 <br> 25.00 |
| Account No. **x2996** <br><br> **Kim Schrader** <br> **unknown** | X | - | Gift Certificate | | | X | 200.00 | 0.00 <br> 200.00 |

Sheet __72__ of __139__ continuation sheets attached to                          Subtotal          0.00
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)   585.00        585.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                                    ,          Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **x2904** <br><br> **Kim Schroder** <br> **unknown** | X | - | Gift Certificate | | | X | <br> 105.00 | 0.00 <br><br> 105.00 |
| Account No. **x2796** <br><br> **Kim Seng** <br> **unknown** | X | - | 01/20/2007 <br><br> Gift Certificate | | | X | <br> 60.00 | 0.00 <br><br> 60.00 |
| Account No. **x2047** <br><br> **Kim Sturdevant** <br> **unknown** | X | - | Gift Certificate | | | X | <br> 120.00 | 0.00 <br><br> 120.00 |
| Account No. **x2798** <br><br> **Kimberly Sipra** <br> **unknown** | X | - | 01/22/2007 <br><br> Gift Certificate | | | X | <br> 150.00 | 0.00 <br><br> 150.00 |
| Account No. **x2017** <br><br> **Kirsten Watson** <br> **unknown** | X | - | Gift Certificate | | | X | <br> 50.00 | 0.00 <br><br> 50.00 |

| | | |
|---|---|---|
| Sheet __73__ of __139__ continuation sheets attached to <br> Schedule of Creditors Holding Unsecured Priority Claims | Subtotal <br> (Total of this page) | 0.00 <br> 485.00 | 485.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                                          ,         Case No. _____
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2403**<br><br>**Kristen Norman**<br>**unknown** | X | - | Gift Certificate | | | X | 50.00 | 0.00 | 50.00 |
| Account No. **x2916**<br><br>**Kristin Hentze**<br>**unknown** | X | - | Gift Certificate | | | X | 150.00 | 0.00 | 150.00 |
| Account No.<br><br>**Kristin Schoonover**<br>**5889 Vesper Drive**<br>**South Beloit, IL 61080** | X | - | Gift Certificate | | | X | 90.00 | 0.00 | 90.00 |
| Account No.<br><br>**Kristina Pond**<br>**5870 Beechwood Drive Unit B**<br>**Loves Park, IL 61111** | X | - | Gift Certificate | | | X | 110.00 | 0.00 | 110.00 |
| Account No.<br><br>**Kristine Gomez**<br>**1004 Tamworth Drive**<br>**Machesney Park, IL 61115** | X | - | Gift Certificate | | | X | 240.00 | 0.00 | 240.00 |

Sheet __74__ of __139__ continuation sheets attached to                                          Subtotal                    0.00
Schedule of Creditors Holding Unsecured Priority Claims                              (Total of this page)    640.00        640.00

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                          ,    Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2541**<br><br>**Kristy McWilliams**<br>**unknown** | X | - | Gift Certificate | | | X | 60.00 | 0.00 | 60.00 |
| Account No. **x2862**<br><br>**Kyli Marshall**<br>**unknown** | X | - | 02/08/2007<br>Gift Certificate | | | X | 25.00 | 0.00 | 25.00 |
| Account No. **x3380**<br><br>**Lana Dresser**<br>**unknown** | X | - | Gift Certificate | | | X | 60.00 | 0.00 | 60.00 |
| Account No.<br><br>**Laura Giacalone**<br>**6896 Prairienook**<br>**Roscoe, IL 61073** | X | - | Gift Certificate | | | X | 108.58 | 0.00 | 108.58 |
| Account No.<br><br>**Laura Johnson**<br>**4331 Jenell Drive**<br>**Rockton, IL 61072** | X | - | Gift Certificate | | | X | 73.58 | 0.00 | 73.58 |

Sheet __75__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | 327.16 |

327.16

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                    ,    Case No. _____
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x2419** | | | Gift Certificate | | | | | |
| Laura Snider unknown | X | - | | | | X | | 0.00 |
| | | | | | | | 50.00 | 50.00 |
| Account No. **x2965** | | | Gift Certificate | | | | | |
| Laura Snyder unknown | X | - | | | | X | | 0.00 |
| | | | | | | | 100.00 | 100.00 |
| Account No. **x1764** | | | 01/12/2007 Gift Certificate | | | | | |
| Laura Zaccanelli unknown | X | - | | | | X | | 0.00 |
| | | | | | | | 55.00 | 55.00 |
| Account No. **x2472** | | | Gift Certificate | | | | | |
| Laura Zimmerman unknown | X | - | | | | X | | 0.00 |
| | | | | | | | 25.00 | 25.00 |
| Account No. **x2810** | | | 01/28/2007 Gift Certificate | | | | | |
| Laurie Tschumper unknown | X | - | | | | X | | 0.00 |
| | | | | | | | 135.00 | 135.00 |

Sheet **76** of **139** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 365.00 | 365.00

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                    ,    Case No. _____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Deposits by individuals
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2006** <br><br> **Laurie Watson** <br> **unknown** | X | - | Gift Certificate | | | X | 55.00 | 0.00 | 55.00 |
| Account No. **x2317** <br><br> **Layni Hopten** <br> **unknown** | X | - | Gift Certificate | | | X | 25.00 | 0.00 | 25.00 |
| Account No. **x2456** <br><br> **Lea Niles** <br> **unknown** | X | - | Gift Certificate | | | X | 100.00 | 0.00 | 100.00 |
| Account No. **x3369** <br><br> **Leah Llorca** <br> **unknown** | X | - | Gift Certificate | | | X | 40.00 | 0.00 | 40.00 |
| Account No. **x2330** <br><br> **Leanne Burch** <br> **unknown** | X | - | Gift Certificate | | | X | 60.00 | 0.00 | 60.00 |

Sheet __77__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 280.00 | 280.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                          ,      Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2020** <br><br> **Leanne Mitchell** <br> **unknown** | X | - | Gift Certificate | | | X | 55.00 | 0.00 | 55.00 |
| Account No. **x2470** <br><br> **Libby Mulvaine** <br> **unknown** | X | - | Gift Certificate | | | X | 60.00 | 0.00 | 60.00 |
| Account No. <br><br> **Linda Cook** <br> **3570 S. Walters Road** <br> **Beloit, WI 53511** | X | - | Gift Certificate | | | X | 149.04 | 0.00 | 149.04 |
| Account No. **xxxxx & x2739** <br><br> **Linda Gumm** <br> **unknown** | X | - | Gift Certificate | | | X | 85.00 | 0.00 | 85.00 |
| Account No. **x3333** <br><br> **Linda Kirk** <br> **unknown** | X | - | Gift Certificate | | | X | 90.00 | 0.00 | 90.00 |

Sheet **78** of **139** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 439.04 | 439.04 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Teresa M Wennmacher**
_____,     Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x2251** <br><br> **Linda Knight** <br> **unknown** | X | - | Gift Certificate | | | X | 60.00 | 0.00 <br><br> 60.00 |
| Account No. **x2426** <br><br> **Linda Lano** <br> **709 Pelinor Court** <br> **Davis, IL 61019** | X | - | Gift Certificate | | | X | 160.00 | 0.00 <br><br> 160.00 |
| Account No. <br><br> **Linda Luna** <br> **5531 Andrews Drive** <br> **Apt 2** <br> **Roscoe, IL 61073** | X | - | Gift Certificate | | | X | 45.00 | 0.00 <br><br> 45.00 |
| Account No. **xxxxx and ??? and x2619** <br><br> **Linda Maddox** <br> **1022 Williamson Circle** <br> **Rockton, IL 61072** | X | - | Gift Certificate | | | X | 310.00 | 0.00 <br><br> 310.00 |
| Account No. <br><br> **Linda Nelson** <br> **396 Valley Forge Trail** <br> **Rockton, IL 61072** | X | - | Gift Certificate | | | X | 65.00 | 0.00 <br><br> 65.00 |

Sheet **79** of **139** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 640.00 | 640.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                    ,    Case No. _____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2437** <br><br> **Linda Sundtedt** <br> **unknown** | X | - | Gift Certificate | | | X | 25.00 | 0.00 | 25.00 |
| Account No. **x2931** <br><br> **Linda Vojech** <br> **unknown** | X | - | Gift Certificate | | | X | 25.00 | 0.00 | 25.00 |
| Account No. **x3442** <br><br> **Linnsey Kinson** <br> **unknown** | X | - | Gift Certificate | | | X | 60.00 | 0.00 | 60.00 |
| Account No. <br><br> **Lisa** | X | - | | | | X | 0.00 | 0.00 | 0.00 |
| Account No. **x2351** <br><br> **Lisa Earls** <br> **unknown** | X | - | Gift Certificate | | | X | 50.00 | 0.00 | 50.00 |

Sheet **80** of **139** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | 160.00    160.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**
_____,    Case No. _____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Lisa Elmer<br>11-32 Ventura Blvd.<br>Machesney Park, IL 61115 | X | - | Gift Certificate | | | X | 73.58 | 0.00<br><br>73.58 |
| Account No. **x2417**<br><br>Lisa Kuehne<br>unknown | X | - | Gift Certificate | | | X | 135.00 | 0.00<br><br>135.00 |
| Account No.<br><br>Lisa Rakus<br>809 Timber Ridge Trail<br>Rockford, IL 61114 | X | - | Gift Certificate | | | X | 106.36 | 0.00<br><br>106.36 |
| Account No.<br><br>Lisa Thompson<br>666 S Bluff Road<br>South Beloit, IL 61080 | X | - | Gift Certificate | | | X | 73.58 | 0.00<br><br>73.58 |
| Account No. **x2438**<br><br>Liz<br>unknown | X | - | Gift Certificate | | | X | 25.00 | 0.00<br><br>25.00 |

Sheet __81__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 413.52 | 413.52 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                         ,    Case No. _____
_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. **x2912** <br><br> **Lori Anderson** <br> unknown | X | - | | | Gift Certificate | | | X | 180.00 | 0.00 | 180.00 |
| Account No. <br><br> **Lori Boeke** <br> **5375 Speckled Hawk Trail** <br> **Machesney Park, IL 61115** | X | - | | | Gift Certificate | | | X | 180.00 | 0.00 | 180.00 |
| Account No. **x3432** <br><br> **Lori Cook** <br> unknown | X | - | | | Gift Certificate | | | X | 50.00 | 0.00 | 50.00 |
| Account No. **x3257** <br><br> **Lori Hansmeier** <br> unknown | X | - | | | Gift Certificate | | | X | 65.00 | 0.00 | 65.00 |
| Account No. **x2101** <br><br> **Lori Johnson** <br> unknown | X | - | | | Gift Certificate | | | X | 55.00 | 0.00 | 55.00 |

Sheet __82__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 530.00 | 530.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re      **Teresa M Wennmacher**                                    ,          Case No. _____
                                                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Lori Koepp<br>20820 Free Church<br>Caledonia, IL 61011 | X | - | Gift Certificate | | | X | 0.00 | 0.00 | 0.00 |
| Account No. **x3213**<br><br>Lori Liebert<br>unknown | X | - | Gift Certificate | | | X | 60.00 | 0.00 | 60.00 |
| Account No. **x3308**<br><br>Lori Robinson<br>unknown | X | - | Gift Certificate | | | X | 50.00 | 0.00 | 50.00 |
| Account No. **x3302**<br><br>Lori Ulrich<br>11938 Waxwing Court<br>Roscoe, IL 61073 | X | - | Gift Certificate | | | X | 60.00 | 0.00 | 60.00 |
| Account No.<br><br>Lorine Valenzuela<br>914 Williamson Circle<br>Rockton, IL 61072 | X | - | Gift Certificate | | | X | 73.58 | 0.00 | 73.58 |

Sheet __83__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal<br>(Total of this page)

| | |
|---|---|
| 0.00 | |
| 243.58 | 243.58 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Teresa M Wennmacher**                                              ,        Case No. _____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>Louise Nelson<br>7595 Pulver Drive<br>Rockford, IL 61103 | X | - | Gift Certificate | | | X | 90.00 | 0.00<br><br>90.00 |
| Account No. **x2071**<br><br>Luanne Hill<br>unknown | X | - | Gift Certificate | | | X | 25.00 | 0.00<br><br>25.00 |
| Account No. **x3221**<br><br>Lyn Vyborny<br>unknown | X | - | Gift Certificate | | | X | 36.00 | 0.00<br><br>36.00 |
| Account No.<br><br>Lynda Strachan<br>11276 Corrigan Road<br>Roscoe, IL 61073 | X | - | Gift Certificate | | | X | 135.00 | 0.00<br><br>135.00 |
| Account No. **xxxxx & x2340**<br><br>Lynda Vickery<br>unknown | X | - | Gift Certificate | | | X | 60.00 | 0.00<br><br>60.00 |

Sheet __84__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 346.00 | 346.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**
_____ ,        Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Lynette Porter** <br>**4654 Rollingsford Lane** <br>**Roscoe, IL 61073** | X | - | **Gift Certificate** | | | X | <br>73.58 | 0.00 | 73.58 |
| Account No. <br><br>**Lynn Adland** <br>**14842 Prairie Way** <br>**South Beloit, IL 61080** | X | - | **Gift Certificate** | | | X | <br>238.58 | 0.00 | 238.58 |
| Account No. **x2463** <br><br>**Lynn Alberts** <br>**unknown** | X | - | **Gift Certificate** | | | X | <br>100.00 | 0.00 | 100.00 |
| Account No. <br><br>**Lynn Hamilton** <br>**744 Anna Avenue** <br>**Loves Park, IL 61111** | X | - | **Gift Certificate** | | | X | <br>73.58 | 0.00 | 73.58 |
| Account No. **x2722** <br><br>**Lynn Seales** <br>**unknown** | X | - | **Gift Certificate** | | | X | <br>60.00 | 0.00 | 60.00 |

Sheet __85__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 545.74 | 545.74 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                                    ,         Case No. _____
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2960**<br><br>**Lynn Spears**<br>**unknown** | X | - | Gift Certificate | | | X | 50.00 | 0.00 | 50.00 |
| Account No. **x2176**<br><br>**Machele Jeras**<br>**unknown** | X | - | Gift Certificate | | | X | 48.00 | 0.00 | 48.00 |
| Account No. **x3251**<br><br>**Madeline Vinke**<br>**unknown** | X | - | Gift Certificate | | | X | 50.00 | 0.00 | 50.00 |
| Account No.<br><br>**Marcia Lucchetti**<br>**4308 Harvest Trail**<br>**Loves Park, IL 61111** | X | - | Gift Certificate | | | X | 75.00 | 0.00 | 75.00 |
| Account No. **x2799**<br><br>**Marcia Lyford**<br>**unknown** | X | - | 01/23/2007<br>Gift Certificate | | | X | 90.00 | 0.00 | 90.00 |

Sheet __86__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 313.00 | 313.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Teresa M Wennmacher**                                      Case No. _____

_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x3279** <br><br> **Margaret Borowski** <br> unknown | X | - | Gift Certificate | | | X | <br><br><br> 103.00 | 0.00 | 103.00 |
| Account No. **x3310** <br><br> **Marge Blake** <br> unknown | | - | Gift Certificate | | | | <br><br><br> 40.00 | 0.00 | 40.00 |
| Account No. **x2624** <br><br> **Marge Leavitt** <br> 10088 Tybow Trail <br> Roscoe, IL 61073 | X | - | Gift Certificate | | | X | <br><br><br> 294.00 | 0.00 | 294.00 |
| Account No. <br><br> **Margie Lindmark** <br> 9173 Riverview Trail <br> Roscoe, IL 61073 | X | - | Gift Certificate | | | X | <br><br><br> 90.00 | 0.00 | 90.00 |
| Account No. **x2439** <br><br> **Maria Bruscia** <br> unknown | X | - | Gift Certificate | | | X | <br><br><br> 50.00 | 0.00 | 50.00 |

Sheet __87__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 577.00 | 577.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Teresa M Wennmacher**                                        ,   Case No. _____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x3275**<br><br>**Maria Cedillo**<br>unknown | X | - | Gift Certificate | | | X | 100.00 | 0.00<br><br>100.00 |
| Account No. **x3434**<br><br>**Marie Berridge**<br>unknown | X | - | Gift Certificate | | | X | 65.00 | 0.00<br><br>65.00 |
| Account No.<br><br>**Marilyn Anderson**<br>7926 Cannellwood Road<br>South Beloit, IL 61080 | X | - | Gift Certificate | | | X | 232.00 | 0.00<br><br>232.00 |
| Account No. **x1763**<br><br>**Marilyn DeMarre**<br>unknown | X | - | 01/10/2007<br><br>Gift Certificate | | | X | 150.00 | 0.00<br><br>150.00 |
| Account No. **x2320**<br><br>**Marisol Teeple**<br>unknown | X | - | Gift Certificate | | | X | 30.00 | 0.00<br><br>30.00 |

Sheet **88** of **139** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 577.00 | 577.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Teresa M Wennmacher**                                    ,        Case No. _____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Marla Cediillo**<br>**9656 Edgefield**<br>**Roscoe, IL 61073** | X | - | Gift Certificate | | | X | **73.58** | **0.00** | **73.58** |
| Account No. **x2468**<br><br>**Marla Cedillo**<br>**unknown** | X | - | Gift Certificate | | | X | **100.00** | **0.00** | **100.00** |
| Account No. **xxxxx & x2689**<br><br>**Marla Price**<br>**unknown** | X | - | Gift Certificate | | | X | **70.00** | **0.00** | **70.00** |
| Account No. **x3355**<br><br>**Martin Boesen**<br>**unknown** | X | - | Gift Certificate | | | X | **103.00** | **0.00** | **103.00** |
| Account No. **x2457**<br><br>**Mary Ann Cooney**<br>**unknown** | X | - | Gift Certificate | | | X | **30.00** | **0.00** | **30.00** |

Sheet __89__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

**0.00**

**376.58**          **376.58**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re　**Teresa M Wennmacher** ,　Case No. _____

_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **x2122** <br><br>**Mary Ann Russell** <br>unknown | X | - | Gift Certificate | | | X | <br><br>50.00 | 0.00 <br><br>50.00 |
| Account No. <br><br>**Mary Ann Slaasted** <br>**11209 Cedar Brook Road** <br>**Roscoe, IL 61073** | X | - | Gift Certificate | | | X | <br><br>90.00 | 0.00 <br><br>90.00 |
| Account No. **x2415** <br><br>**Mary Dellrio** <br>unknown | X | - | Gift Certificate | | | X | <br><br>25.00 | 0.00 <br><br>25.00 |
| Account No. **x2019** <br><br>**Mary Hockison** <br>unknown | X | - | Gift Certificate | | | X | <br><br>100.00 | 0.00 <br><br>100.00 |
| Account No. <br><br>**Mary Johnson** <br>**125 Wallace Avenue** <br>**Machesney Park, IL 61115** | X | - | Gift Certificate | | | X | <br><br>45.00 | 0.00 <br><br>45.00 |

Sheet __90__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 310.00 | 310.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037　　　　　　　　　Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                            ,    Case No. _____
                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Mary Lou Lafler**<br>**6787 Hartwig Drive**<br>**Cherry Valley, IL 61016** | X | - | Gift Certificate | | | X | 329.36 | 0.00 | 329.36 |
| Account No. **x2265**<br><br>**Mary Lou McGuire**<br>**unknown** | X | - | Gift Certificate | | | X | 25.00 | 0.00 | 25.00 |
| Account No. **x2217**<br><br>**Mary Paris**<br>**unknown** | X | - | Gift Certificate | | | X | 35.00 | 0.00 | 35.00 |
| Account No. **x2849**<br><br>**Mary Richardson**<br>**unknown** | X | - | 02/02/2007<br><br>Gift Certificate | | | X | 135.00 | 0.00 | 135.00 |
| Account No. **x2272, x2273, x2274**<br><br>**Mary Roufa**<br>**unknown** | X | - | Gift Certificate | | | X | 218.00 | 0.00 | 218.00 |

Sheet **91** of **139** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | | 0.00 |
|---|---|---|---|
|  | (Total of this page) | 742.36 | 742.36 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                    ,    Case No. _____
                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Gift Certificate | | | | | | |
| Mary Sellers 677 Owen Trail Rockton, IL 61072 | X | - | | | | X | 73.58 | 0.00 | 73.58 |
| Account No. | | | Gift Certificate | | | | | | |
| Mary Shaw 6784 Crown Ridge Rockford, IL 61103 | X | - | | | | X | 19.00 | 0.00 | 19.00 |
| Account No. | | | Gift Certificate | | | | | | |
| Mary Taylor 10283 Tybow Trail Roscoe, IL 61073 | X | - | | | | X | 156.00 | 0.00 | 156.00 |
| Account No. | | | Gift Certificate | | | | | | |
| Marybeth Keyes 6725 Shirland Road Rockton, IL 61072 | X | - | | | | X | 342.00 | 0.00 | 342.00 |
| Account No. x2720 | | | Gift Certificate | | | | | | |
| Maureen McCaras unknown | X | - | | | | X | 40.00 | 0.00 | 40.00 |

Sheet __92__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 630.58 | 630.58 |

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                    ,      Case No. _____

                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x3271**<br><br>**Maureen Tronnels**<br>**unknown** | X | - | Gift Certificate | | | X | 65.00 | 0.00 | 65.00 |
| Account No. **x2951**<br><br>**Meg Morrow**<br>**unknown** | X | - | Gift Certificate | | | X | 65.00 | 0.00 | 65.00 |
| Account No. **x2797**<br><br>**Megan Christianson**<br>**unknown** | X | - | 01/20/2007<br><br>Gift Certificate | | | X | 150.00 | 0.00 | 150.00 |
| Account No. **x3230**<br><br>**Megan Hartenherber**<br>**unknown** | X | - | Gift Certificate | | | X | 157.00 | 0.00 | 157.00 |
| Account No. **xxxxx & x3354**<br><br>**Megan Owen**<br>**unknown** | X | - | Gift Certificate | | | X | 125.00 | 0.00 | 125.00 |

Sheet __93__ of __139__ continuation sheets attached to          Subtotal          | 0.00
Schedule of Creditors Holding Unsecured Priority Claims          (Total of this page)     562.00 | 562.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Teresa M Wennmacher** _____ ,   Case No. _____

_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x2304** <br><br> **Melanie Anderson** <br> **unknown** | X | - | Gift Certificate | | | X | 30.00 | 0.00 <br><br> 30.00 |
| Account No. **xxxxx & x2663** <br><br> **Melissa Harrington** <br> **unknown** | X | - | Gift Certificate | | | X | 90.00 | 0.00 <br><br> 90.00 |
| Account No. <br><br> **Melissa Teeple** <br> **10306 Knights Armok** <br> **Roscoe, IL 61073** | X | - | Gift Certificate | | | X | 195.00 | 0.00 <br><br> 195.00 |
| Account No. **x3177** <br><br> **Michele Johnson** <br> **unknown** | X | - | Gift Certificate | | | X | 135.00 | 0.00 <br><br> 135.00 |
| Account No. **xxxxx & x3436** <br><br> **Michelle Fitzgerald** <br> **unknown** | X | - | Gift Certificate | | | X | 55.00 | 0.00 <br><br> 55.00 |

Sheet __94__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 |
|---|---|---|
| | (Total of this page) | 505.00 / 505.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Teresa M Wennmacher**                                          ,   Case No. _____

                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2894** <br><br> **Michelle Furchtsam** <br> **unknown** | X | - | Gift Certificate | | | X | 84.00 | 0.00 | 84.00 |
| Account No. **x2632** <br><br> **Michelle Mockus** <br> **unknown** | X | - | Gift Certificate | | | X | 120.00 | 0.00 | 120.00 |
| Account No. **x2982** <br><br> **Michelle Morey** <br> **unknown** | X | - | Gift Certificate | | | X | 100.00 | 0.00 | 100.00 |
| Account No. **x2474** <br><br> **Michelle Welch** <br> **unknown** | X | - | Gift Certificate | | | X | 36.00 | 0.00 | 36.00 |
| Account No. **x2427** <br><br> **Mickey Retra** <br> **unknown** | X | - | Gift Certificate | | | X | 50.00 | 0.00 | 50.00 |

Sheet __95__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 390.00 | 390.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                    ,    Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x3411** <br><br> **Mike Chyterbok** <br> unknown | X | - | Gift Certificate | | | X | 35.00 | 0.00 | 35.00 |
| Account No. **x2745** <br><br> **Mindy Durham** <br> unknown | X | - | Gift Certificate | | | X | 100.00 | 0.00 | 100.00 |
| Account No. <br><br> **Miranda Motter** <br> 5829 Belden Drive <br> South Beloit, IL 61080 | X | - | Gift Certificate | | | X | 73.58 | 0.00 | 73.58 |
| Account No. **x3426** <br><br> **Misty Miller** <br> unknown | X | - | Gift Certificate | | | X | 100.00 | 0.00 | 100.00 |
| Account No. **x3267** <br><br> **Mitchell Morey** <br> unknown | X | - | Gift Certificate | | | X | 245.00 | 0.00 | 245.00 |

Sheet __96__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 553.58 | 553.58 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                                    ,    Case No. _____
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x1769**<br><br>**Molly Saffler**<br>**unknown** | X | - | 01/14/2007<br><br>Gift Certificate | | | X | 50.00 | 0.00<br><br>50.00 |
| Account No.<br><br>**MollyO'Keefe**<br>**9814 Queen Oaks Drive**<br>**Machesney Park, IL 61115** | X | - | Gift Certificate | | | X | 385.00 | 0.00<br><br>385.00 |
| Account No. **x2352**<br><br>**Mona Olsen**<br>**unknown** | X | - | Gift Certificate | | | X | 50.00 | 0.00<br><br>50.00 |
| Account No. **x2322**<br><br>**Monica Booker**<br>**unknown** | X | - | Gift Certificate | | | X | 40.00 | 0.00<br><br>40.00 |
| Account No. **x3274**<br><br>**Monica Meyers**<br>**unknown** | X | - | Gift Certificate | | | X | 150.00 | 0.00<br><br>150.00 |

Sheet __97__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal<br>(Total of this page) | 675.00 | 0.00<br>675.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                            ,    Case No. _____

                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Gift Certificate | | | | | | |
| Monsina Gay 9312 Lawson Machesney Park, IL 61115 | X | - | | | | X | | 0.00 | |
| | | | | | | | 73.58 | | 73.58 |
| Account No. **x2423** | | | Gift Certificate | | | | | | |
| Mr. Sanderson unknown | X | - | | | | X | | 0.00 | |
| | | | | | | | 72.00 | | 72.00 |
| Account No. **x2005** | | | Gift Certificate | | | | | | |
| Ms. Rivera unknown | X | - | | | | X | | 0.00 | |
| | | | | | | | 75.00 | | 75.00 |
| Account No. **x2393** | | | Gift Certificate | | | | | | |
| Nancy Houghton unknown | X | - | | | | X | | 0.00 | |
| | | | | | | | 100.00 | | 100.00 |
| Account No. **x2934** | | | Gift Certificate | | | | | | |
| Nancy Kolar unknown | X | - | | | | X | | 0.00 | |
| | | | | | | | 35.00 | | 35.00 |

Sheet __98__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 355.58 | 355.58 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                          ,          Case No. _____
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x3323** <br><br> **Nancy Lloyd** <br> **unknown** | X | - | Gift Certificate | | | X | 50.00 | 0.00 <br><br> 50.00 |
| Account No. <br><br> **Nancy Zwicky** <br> **2912 Huntington Parkway** <br> **Rockford, IL 61109** | X | - | Gift Certificate | | | X | 75.00 | 0.00 <br><br> 75.00 |
| Account No. <br><br> **Naomi Gibson** <br> **5376 Sunbird Drive** <br> **Loves Park, IL 61111** | X | - | Gift Certificate | | | X | 350.00 | 0.00 <br><br> 350.00 |
| Account No. **x3407** <br><br> **Narvis Penix** <br> **unknown** | X | - | Gift Certificate | | | X | 35.00 | 0.00 <br><br> 35.00 |
| Account No. <br><br> **Nicole Roggenbuck** <br> **805 Blackhawk Blvd** <br> **South Beloit, IL 61080** | X | - | Gift Certificate | | | X | 78.75 | 0.00 <br><br> 78.75 |

Sheet __**99**__ of __**139**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 588.75 | 588.75 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Teresa M Wennmacher**                                              ,     Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxx amd x2219** <br><br>**Nicole Teche** <br>**unknown** | X | - | **02/08/2007** <br><br>**Gift Certificate** | | | X | 55.00 | 0.00 | 55.00 |
| Account No. **x3155** <br><br>**Nikki Reed** <br>**unknown** | X | - | **Gift Certificate** | | | X | 60.00 | 0.00 | 60.00 |
| Account No. **x2716** <br><br>**Nikki Urso** <br>**unknown** | X | - | **Gift Certificate** | | | X | 80.00 | 0.00 | 80.00 |
| Account No. <br><br>**Nonie Broski** <br>**6672 Key Largo Drive** <br>**Rockford, IL 61103** | X | - | **Gift Certificate** | | | X | 15.00 | 0.00 | 15.00 |
| Account No. **x2037** <br><br>**Oliva Fiorini** <br>**unknown** | X | - | **Gift Certificate** | | | X | 180.00 | 0.00 | 180.00 |

Sheet __100__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal <br> (Total of this page)

| | |
|---|---|
| 0.00 | |
| **390.00** | **390.00** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                              ,    Case No. _____

                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **x2539**<br><br>**Page Ottum**<br>**unknown** | X | - | Gift Certificate | | | X | 50.00 | 0.00<br><br>50.00 |
| Account No.<br><br>**Paley Nordlot**<br>**4586 Totter Trail**<br>**Rockford, IL 61101** | X | - | Gift Certificate | | | X | 156.00 | 0.00<br><br>156.00 |
| Account No. **x3367**<br><br>**Pam Keen**<br>**unknown** | X | - | Gift Certificate | | | X | 25.00 | 0.00<br><br>25.00 |
| Account No.<br><br>**Pam King**<br>**13082 Wynstone Way**<br>**Rockton, IL 61072** | X | - | Gift Certificate | | | X | 0.00 | 0.00<br><br>0.00 |
| Account No. **x2964**<br><br>**Pam Kruse**<br>**unknown** | X | - | Gift Certificate | | | X | 15.00 | 0.00<br><br>15.00 |

Sheet __101__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 0.00 |
| (Total of this page) | 246.00 | 246.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Teresa M Wennmacher**                                    ,   Case No. _____
                                  Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxx & x2467** <br><br> **Pam Riemer** <br> **unknown** | X | - | Gift Certificate | | | X | 50.00 | 0.00 | 50.00 |
| Account No. **x2486** <br><br> **Pam Schmerse** <br> **unknown** | X | - | Gift Certificate | | | X | 100.00 | 0.00 | 100.00 |
| Account No. **x2388** <br><br> **Pam Schupbach** <br> **unknown** | X | - | Gift Certificate | | | X | 60.00 | 0.00 | 60.00 |
| Account No. **x3291** <br><br> **Pam Zernechel** <br> **unknown** | X | - | Gift Certificate | | | X | 100.00 | 0.00 | 100.00 |
| Account No. <br><br> **Pamela Hart** <br> **5340 Red Tail Drive** <br> **Machesney Park, IL 61115** | X | - | Gift Certificate | | | X | 140.00 | 0.00 | 140.00 |

Sheet __102__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 450.00 | 450.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                              ,        Case No. _____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Gift Certificate | | | | | | |
| Pamela Shields 7118 N 2nd Street Machesney Park, IL 61115 | X | - | | | | X | 370.80 | 145.80 | 225.00 |
| Account No. | | | Gift Certificate | | | | | | |
| Pat Marren 5422 Heartwood Lane Roscoe, IL 61073 | X | - | | | | X | 152.00 | 0.00 | 152.00 |
| Account No. **x2822** | | | 02/01/2007 Gift Certificate | | | | | | |
| Pat Stuat unknown | X | - | | | | X | 75.00 | 0.00 | 75.00 |
| Account No. **x2133** | | | Gift Certificate | | | | | | |
| Pat Vavgan unknown | X | - | | | | X | 50.00 | 0.00 | 50.00 |
| Account No. | | | Gift Certificate | | | | | | |
| Patricia French 6212 Park Ridge Road Loves Park, IL 61111 | X | - | | | | X | 168.75 | 0.00 | 168.75 |

Sheet __103__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                    145.80

(Total of this page)          816.55          670.75

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher** _____ ,    Case No. _____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x3152** <br><br> **Patty Moore** <br> **unknown** | X | - | Gift Certificate | | | X | 35.00 | 0.00 | 35.00 |
| Account No. **x2985** <br><br> **Paula Loos** <br> **unknown** | X | - | Gift Certificate | | | X | 40.00 | 0.00 | 40.00 |
| Account No. <br><br> **Paula Otten** <br> **9378 Corriedale Run** <br> **Roscoe, IL 61073** | X | - | Gift Certificate | | | X | 375.00 | 0.00 | 375.00 |
| Account No. <br><br> **Paula Turnbull** <br> **7717 Mesa Street** <br> **Loves Park, IL 61111** | X | - | Gift Certificate | | | X | 73.58 | 0.00 | 73.58 |
| Account No. **x2085** <br><br> **Peggy Drake** <br> **unknown** | X | - | Gift Certificate | | | X | 40.00 | 0.00 | 40.00 |

Sheet __104__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 563.58 | 563.58

B6E (Official Form 6E) (12/07) - Cont.

In re   **Teresa M Wennmacher**                                              ,   Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2008** <br><br> **Peggy Quast** <br> **unknown** | X | - | Gift Certificate | | | X | 100.00 | 0.00 | 100.00 |
| Account No. <br><br> **Peggy Schneider** <br> **11321 Gail Court** <br> **Machesney Park, IL 61115** | X | - | Gift Certificate | | | X | 73.58 | 0.00 | 73.58 |
| Account No. <br><br> **Penny Handy** <br> **11898 Burnside Lane** <br> **Roscoe, IL 61073** | X | - | Gift Certificate | | | X | 183.66 | 0.00 | 183.66 |
| Account No. **x2669** <br><br> **Penny Winters** <br> **unknown** | X | - | Gift Certificate | | | X | 29.00 | 0.00 | 29.00 |
| Account No. <br><br> **Penny Wirtjes** <br> **10320 Ventura Blvd** <br> **Machesney Park, IL 61115** | X | - | Gift Certificate | | | | Unknown | Unknown | 315.00 |

Sheet __105_ of _139_ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal <br> (Total of this page) | 0.00 |  |
|---|---|---|---|
|  |  | 386.24 | 701.24 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re     **Teresa M Wennmacher**                                          ,        Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x3299** <br><br> **Phyllis Whiteman** <br> **unknown** | X | - | Gift Certificate | | | X | 45.00 | 0.00 | 45.00 |
| Account No. <br><br> **Polly  Quinn** <br> **10573 Harrison Court** <br> **Roscoe, IL 61073** | X | - | Gift Certificate | | | X | 278.88 | 0.00 | 278.88 |
| Account No. **x3198** <br><br> **Polly Quinn** <br> **unknown** | X | - | Gift Certificate | | | X | 65.00 | 0.00 | 65.00 |
| Account No. **x2945** <br><br> **Rachael Curtis** <br> **unknown** | X | - | Gift Certificate | | | X | 40.00 | 0.00 | 40.00 |
| Account No. **xxxxx & x3387** <br><br> **Racheal Jenkins** <br> **unknown** | X | - | Gift Certificate | | | X | 55.00 | 0.00 | 55.00 |

Sheet __106__ of __139__ continuation sheets attached to                         Subtotal                    0.00
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)        483.88          483.88

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                          ,        Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2256** <br><br> **Racheal Nicilosi** <br> **unknown** | X | - | Gift Certificate | | | X | 25.00 | 0.00 | 25.00 |
| Account No. **x2392** <br><br> **Racheal Pawlowski** <br> **unknown** | X | - | Gift Certificate | | | X | 100.00 | 0.00 | 100.00 |
| Account No. **x2677** <br><br> **Rachel Bracel** <br> **unknown** | X | - | Gift Certificate | | | X | 50.00 | 0.00 | 50.00 |
| Account No. <br><br> **Rachel Dreier** <br> **627 Wingate Place** <br> **Rockton, IL 61072** | X | - | Gift Certificate | | | X | 58.50 | 0.00 | 58.50 |
| Account No. **x2325** <br><br> **Raianne** <br> **unknown** | X | - | Gift Certificate | | | X | 50.00 | 0.00 | 50.00 |

Sheet __107__ of __139__ continuation sheets attached to                              Subtotal                              0.00
Schedule of Creditors Holding Unsecured Priority Claims              (Total of this page)        283.50                  283.50

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Teresa M Wennmacher**                                              ,   Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxx & x3265** <br><br>**Randy Johnson** <br>**unknown** | X | - | Gift Certificate | | | X | 200.00 | 0.00 | 200.00 |
| Account No. **x2049** <br><br>**Rani Rusell** <br>**unknown** | X | - | Gift Certificate | | | X | 50.00 | 0.00 | 50.00 |
| Account No. **x2944** <br><br>**Renath Meyer** <br>**unknown** | X | - | Gift Certificate | | | X | 25.00 | 0.00 | 25.00 |
| Account No. **x3340** <br><br>**Renea** <br>**unknown** | X | - | Gift Certificate | | | X | 55.00 | 0.00 | 55.00 |
| Account No. <br><br>**Renee Isbell** <br>**10470 Bluebonnett Drive** <br>**Machesney Park, IL 61115** | X | - | Gift Certificate | | | X | 40.48 | 0.00 | 40.48 |

Sheet __108__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 370.48 | 370.48 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                    ,      Case No. _____
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x3312** <br><br>**Renee Lewis** <br>unknown | X | - | Gift Certificate | | | X | 50.00 | 0.00 | 50.00 |
| Account No. <br><br>**Renee Meggenberg** <br>1528 Vassar Road <br>Rockford, IL 61103 | X | - | Gift Certificate | | | X | 19.92 | 0.00 | 19.92 |
| Account No. **x2336** <br><br>**Renee Stohle** <br>unknown | X | - | Gift Certificate | | | X | 20.00 | 0.00 | 20.00 |
| Account No. **xxxxx & x3344** <br><br>**Renya Bobbit** <br>unknown | X | - | Gift Certificate | | | X | 75.00 | 0.00 | 75.00 |
| Account No. **x2881** <br><br>**Rhonda Cady** <br>unknown | X | - | 02/13/2007 <br>Gift Certificate | | | X | 60.00 | 0.00 | 60.00 |

Sheet **109** of **139** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) — 224.92 | 0.00 | 224.92

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                              ,    Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2041** <br><br> **Rhonda Christensen** <br> unknown | X | - | Gift Certificate | | | X | 55.00 | 0.00 | 55.00 |
| Account No. **x2078** <br><br> **Rhonda Graves** <br> unknown | X | - | Gift Certificate | | | X | 60.00 | 0.00 | 60.00 |
| Account No. **x2897** <br><br> **Rhonda McDonald** <br> unknown | X | - | Gift Certificate | | | X | 65.00 | 0.00 | 65.00 |
| Account No. <br><br> **Robin Weidman** <br> **8412 Burr Oak Road** <br> **Roscoe, IL 61073** | X | - | Gift Certificate | | | X | 406.00 | 0.00 | 406.00 |
| Account No. **x3443** <br><br> **Ron Booth** <br> unknown | X | - | Gift Certificate | | | X | 60.00 | 0.00 | 60.00 |

Sheet __110__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 646.00 | 0.00 | 646.00 |
|---|---|---|---|---|

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re **Teresa M Wennmacher** _____ ,   Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **x2743**<br><br>**Ronda Sowl**<br>**unknown** | X | - | Gift Certificate | | | X | 80.00 | 0.00<br><br>80.00 |
| Account No. **x2555**<br><br>**Rose Romero**<br>**unknown** | X | - | Gift Certificate | | | X | 150.00 | 0.00<br><br>150.00 |
| Account No. **x2443**<br><br>**Rosemarie Nemec**<br>**unknown** | X | - | Gift Certificate | | | X | 75.00 | 0.00<br><br>75.00 |
| Account No. **x2673**<br><br>**Runsa Blackbum**<br>**unknown** | X | - | Gift Certificate | | | X | 50.00 | 0.00<br><br>50.00 |
| Account No. **x3395**<br><br>**Ruth Brick**<br>**unknown** | X | - | Gift Certificate | | | X | 25.00 | 0.00<br><br>25.00 |

Sheet __111__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | 380.00 |
| | 380.00 |

B6E (Official Form 6E) (12/07) - Cont.

In re   **Teresa M Wennmacher**                                                    ,          Case No. _____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2667**<br><br>**Ruth King**<br>**unknown** | X | - | Gift Certificate | | | X | 40.00 | 0.00 | 40.00 |
| Account No.<br><br>**Sally Culpepper**<br>**3215 Blackstone Avenue**<br>**Rockford, IL 61101** | X | - | Gift Certificate | X | | X | 15.00 | 0.00 | 15.00 |
| Account No. **x2253**<br><br>**Sally Williams**<br>**unknown** | X | - | Gift Certificate | | | X | 25.00 | 0.00 | 25.00 |
| Account No.<br><br>**Samantha Graham**<br>**884 Windfield Lane**<br>**Machesney Park, IL 61115** | X | - | Gift Certificate | | | X | 36.80 | 0.00 | 36.80 |
| Account No.<br><br>**Samantha Hewitt**<br>**6659 Tipperary Trail**<br>**Roscoe, IL 61073** | X | - | Gift Certificate | | | X | 174.00 | 0.00 | 174.00 |

Sheet __112__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 |
|---|---|---|
|  | (Total of this page) | 290.80 | 290.80 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                    ,        Case No. _____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2063**<br><br>**Samela Kuckovic**<br>**unknown** | X | - | **Gift Certificate** | | | X | 80.00 | 0.00 | 80.00 |
| Account No. **x2802**<br><br>**Sammy Boyce**<br>**unknown** | X | - | 01/23/2007<br><br>**Gift Certificate** | | | X | 50.00 | 0.00 | 50.00 |
| Account No. **x2318**<br><br>**Sandra Torres**<br>**unknown** | X | - | **Gift Certificate** | | | X | 30.00 | 0.00 | 30.00 |
| Account No. **x2221**<br><br>**Sandra Wolfe**<br>**unknown** | X | - | **Gift Certificate** | | | X | 45.00 | 0.00 | 45.00 |
| Account No. **x2492**<br><br>**Sandy Conness**<br>**unknown** | X | - | **Gift Certificate** | | | X | 100.00 | 0.00 | 100.00 |

Sheet __113__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 305.00 | 305.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                              ,    Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **xxxxx & x2459**<br><br>**Sandy Hanson**<br>**unknown** | X | - | Gift Certificate | | | X | 100.00 | 0.00 | 100.00 |
| Account No.<br><br>**Sandy Kolata**<br>**1602 Jonathan Avenue**<br>**Rockford, IL 61103** | X | - | Gift Certificate | | | X | 108.00 | 0.00 | 108.00 |
| Account No.<br><br>**Sandy Lower**<br>**1099 Wissmach**<br>**Machesney Park, IL 61115** | X | - | Gift Certificate | | | X | 73.58 | 0.00 | 73.58 |
| Account No. **x2397**<br><br>**Sara Johnson**<br>**unknown** | X | - | Gift Certificate | | | X | 40.00 | 0.00 | 40.00 |
| Account No. **x3178**<br><br>**Sara Ratzlaff**<br>**unknown** | X | - | Gift Certificate | | | X | 50.00 | 0.00 | 50.00 |

Sheet __114__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 371.58 | 371.58 |

B6E (Official Form 6E) (12/07) - Cont.

In re **Teresa M Wennmacher**, Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x3346** <br><br> **Sarah Bennett** <br> unknown | X | - | Gift Certificate | | | X | 50.00 | 0.00 | 50.00 |
| Account No. <br><br> **Sarah Jones** <br> 830 Tampa Lane <br> Machesney Park, IL 61115 | X | - | Gift Certificate | | | X | 117.00 | 0.00 | 117.00 |
| Account No. <br><br> **Sarah Roberts** <br> 4850 Majestic Pass <br> Loves Park, IL 61111 | X | - | Gift Certificate | | | X | 73.58 | 0.00 | 73.58 |
| Account No. **x2220** <br><br> **Sarah Swanson** <br> unknown | X | - | Gift Certificate | | | X | 40.00 | 0.00 | 40.00 |
| Account No. **x3360** <br><br> **Shari Kirwah** <br> unknown | X | - | Gift Certificate | | | X | 25.00 | 0.00 | 25.00 |

Sheet __115__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page): 305.58 | 0.00 | 305.58

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **Teresa M Wennmacher**                                          ,   Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x1762** <br><br> **Sharon Answorth** <br> **unknown** | X | - | 01/08/2007 <br><br> Gift Certificate | | | X | 105.00 | 0.00 | 105.00 |
| Account No. **x2086** <br><br> **Sharon Grimes** <br> **unknown** | X | - | Gift Certificate | | | X | 40.00 | 0.00 | 40.00 |
| Account No. <br><br> **Sharon Mattis** <br> **1082 Royal Aberdeen Drive** <br> **Rockford, IL 61103** | X | - | Gift Certificate | | | X | 15.00 | 0.00 | 15.00 |
| Account No. <br><br> **Sharon Sherwood** <br> **9725 Zinnia Drive** <br> **Machesney Park, IL 61115** | X | - | Gift Certificate | | | X | 165.00 | 0.00 | 165.00 |
| Account No. <br><br> **Sharon Thompson** <br> **12829 Echo Drive** <br> **Rockton, IL 61072** | X | - | Gift Certificate | | | X | 380.00 | 0.00 | 380.00 |

Sheet __116__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                       | 0.00 |
(Total of this page)   | 705.00 | 705.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                           ,            Case No. _____
                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x2294** <br><br>**Shauna Swebke** <br>**unknown** | X | - | **Gift Certificate** | | | X | 35.00 | 0.00 <br><br> 35.00 |
| Account No. **x2331** <br><br>**Shelby Bogdan** <br>**unknown** | X | - | **Gift Certificate** | | | X | 30.00 | 0.00 <br><br> 30.00 |
| Account No. **x2803** <br><br>**Shelia Nichol** <br>**unknown** | X | - | **01/23/2007** <br><br>**Gift Certificate** | | | X | 25.00 | 0.00 <br><br> 25.00 |
| Account No. **x2748** <br><br>**Shelly** <br>**unknown** | X | - | **Gift Certificate** | | | X | 25.00 | 0.00 <br><br> 25.00 |
| Account No. **x2264** <br><br>**Sherilyn Schone** <br>**unknown** | X | - | **Gift Certificate** | | | X | 40.00 | 0.00 <br><br> 40.00 |

Sheet __117_ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 0.00 |
| (Total of this page) | 155.00     155.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**
_____,    Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Sherri Gendron**<br>**4485 Trail Ridge**<br>**Rockford, IL 61101** | X | - | **Gift Certificate** | | | X | 159.36 | 0.00 | 159.36 |
| Account No. **x2597** <br><br>**Sherry Frisk**<br>**unknown** | X | - | **Gift Certificate** | | | X | 55.00 | 0.00 | 55.00 |
| Account No. <br><br>**Shirley Bilodeau**<br>**2011 Fulton Avenue**<br>**Rockford, IL 61103** | X | - | **Gift Certificate** | | | X | 250.00 | 0.00 | 250.00 |
| Account No. **x2429** <br><br>**Shirley Curry**<br>**unknown** | X | - | **Gift Certificate** | | | X | 75.00 | 0.00 | 75.00 |
| Account No. **x2987** <br><br>**Shirley Ellen Rubio**<br>**unknown** | X | - | **Gift Certificate** | | | X | 40.00 | 0.00 | 40.00 |

Sheet __118__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 579.36 | 579.36 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Teresa M Wennmacher**                                          ,   Case No. _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2977** <br><br> **Shirley Ellen Rubio** <br> **unknown** | X | - | Gift Certificate | | | X | 120.00 | 0.00 | 120.00 |
| Account No. **x2044** <br><br> **Shunedra Brown** <br> **unknown** | X | - | Gift Certificate | | | X | 60.00 | 0.00 | 60.00 |
| Account No. <br><br> **Solveig Bergsten** <br> **11304 Havenswoods Road** <br> **Roscoe, IL 61073** | X | - | Gift Certificate | | | X | 135.00 | 0.00 | 135.00 |
| Account No. **x2369** <br><br> **Sonia Kane** <br> **unknown** | X | - | Gift Certificate | | | X | 75.00 | 0.00 | 75.00 |
| Account No. <br><br> **Stacie Rinaldo** <br> **4173 Kesteven Sq Drive** <br> **Rockford, IL 61101** | X | - | Gift Certificate | | | X | 78.00 | 0.00 | 78.00 |

Sheet __119__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 468.00 | 468.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Teresa M Wennmacher**
_____,      Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x3225** <br><br> **Stacy Caler** <br> **unknown** | X | - | **Gift Certificate** | | | X | 135.00 | 0.00 <br><br> 135.00 |
| Account No. <br><br> **Stacy Shelly** <br> **132 Fairview Blvd** <br> **Rockford, IL 61107** | X | - | **Gift Certificate** | | | X | 73.58 | 0.00 <br><br> 73.58 |
| Account No. <br><br> **Stefanie Dunaway** <br> **15797 Carbrey Drive** <br> **South Beloit, IL 61080** | X | - | **Gift Certificate** | | | X | 73.58 | 0.00 <br><br> 73.58 |
| Account No. **x2558** <br><br> **Stephanie** <br> **unknown** | X | - | **Gift Certificate** | | | X | 25.00 | 0.00 <br><br> 25.00 |
| Account No. <br><br> **Stephanie Kornacker** <br> **10959 Chicory Ridgeway** <br> **Roscoe, IL 61073** | X | - | **Gift Certificate** | | | X | 174.00 | 0.00 <br><br> 174.00 |

Sheet __**120**__ of __**139**__ continuation sheets attached to              Subtotal        0.00
Schedule of Creditors Holding Unsecured Priority Claims         (Total of this page)    481.16      481.16

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Teresa M Wennmacher** _____ ,   Case No. _____

                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>Stephanie Moran <br>12048 Bluestem Road <br>Roscoe, IL 61073 | X | - | Gift Certificate | | | X | 322.50 | 0.00 <br><br> 322.50 |
| Account No. **x2483** <br><br>Stephanie Savage <br>unknown | X | - | Gift Certificate | | | X | 60.00 | 0.00 <br><br> 60.00 |
| Account No. <br><br>Sue Bates <br>8180 Freeport Road <br>Durand, IL 61024 | X | - | Gift Certificate | | | X | 239.00 | 0.00 <br><br> 239.00 |
| Account No. <br><br>Sue DeBaere <br>9429 Baldwin Drive <br>Machesney Park, IL 61115 | X | - | Gift Certificate | | | X | 73.58 | 0.00 <br><br> 73.58 |
| Account No. **x2975** <br><br>Sue Ferns <br>unknown | X | - | Gift Certificate | | | X | 70.00 | 0.00 <br><br> 70.00 |

Sheet __121__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 765.08 | 765.08 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                        ,    Case No. _____

                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2313** <br><br> **Sue Meyers** <br> **unknown** | X | - | Gift Certificate | | | X | <br> 60.00 | 0.00 | 60.00 |
| Account No. **x2850** <br><br> **Sue Nevdal** <br> **unknown** | X | - | 02/02/2007 <br><br> Gift Certificate | | | X | <br> 50.00 | 0.00 | 50.00 |
| Account No. **x2035** <br><br> **Sue Nilles** <br> **unknown** | X | - | Gift Certificate | | | X | <br> 120.00 | 0.00 | 120.00 |
| Account No. **x2580** <br><br> **Sue Sarauer** <br> **unknown** | X | - | Gift Certificate | | | X | <br> 125.00 | 0.00 | 125.00 |
| Account No. **x2895** <br><br> **Surita Hall-Essex** <br> **unknown** | X | - | Gift Certificate | | | X | <br> 135.00 | 0.00 | 135.00 |

Sheet **122** of **139** continuation sheets attached to

Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | **490.00** | **490.00** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                                    ,    Case No. _____

_____
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2161** <br><br> **Susan Erickson** <br> **unknown** | X | - | Gift Certificate | | | X | <br> 75.00 | 0.00 | 75.00 |
| Account No. **x2002** <br><br> **Susan Flowers** <br> **unknown** | X | - | Gift Certificate | | | X | <br> 50.00 | 0.00 | 50.00 |
| Account No. <br><br> **Susan Harms** <br> **1117 Brentwood Road** <br> **Machesney Park, IL 61115** | X | - | Gift Certificate | | | X | <br> 171.00 | 0.00 | 171.00 |
| Account No. **x3317** <br><br> **Susan Johnson** <br> **unknown** | X | - | Gift Certificate | | | X | <br> 50.00 | 0.00 | 50.00 |
| Account No. **x3364** <br><br> **Susan Kalkirtz** <br> **unknown** | X | - | Gift Certificate | | | X | <br> 75.00 | 0.00 | 75.00 |

Sheet __123__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 0.00 | |
| (Total of this page) | 421.00 | 421.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Teresa M Wennmacher**                                            ,        Case No. _____

                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2329** <br><br> Susan Nicholas <br> unknown | X | - | Gift Certificate | | | X | 180.00 | 0.00 | 180.00 |
| Account No. **x2556** <br><br> Susan Pearson <br> unknown | X | - | Gift Certificate | | | X | 50.00 | 0.00 | 50.00 |
| Account No. **x3409** <br><br> Susan Peters <br> unknown | X | - | Gift Certificate | | | X | 25.00 | 0.00 | 25.00 |
| Account No. <br><br> Susan Swinney <br> 345 Brentwood Avenue <br> Machesney Park, IL 61115 | X | - | Gift Certificate | | | X | 110.00 | 0.00 | 110.00 |
| Account No. **x3270** <br><br> Susie Hanson <br> unknown | X | - | Gift Certificate | | | X | 50.00 | 0.00 | 50.00 |

Sheet __124__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 0.00 |
|---|---|---|
|  | (Total of this page) | 415.00 | 415.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                              ,        Case No. _____

                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2578**<br><br>**Susie Meadoz**<br>**unknown** | X | - | Gift Certificate | | | X | 35.00 | 0.00 | 35.00 |
| Account No. **xxxxx & x3282**<br><br>**Suzanne Lorch**<br>**unknown** | X | - | Gift Certificate | | | X | 200.00 | 0.00 | 200.00 |
| Account No. **x2344, x2345, x2346, x2347,**<br><br>**Suzanne Sarauer**<br>**unknown** | X | - | 12389 & 12390<br><br>Gift Certificate | | | X | 250.00 | 0.00 | 250.00 |
| Account No. **x3277**<br><br>**Tabitha West**<br>**unknown** | X | - | Gift Certificate | | | X | 80.00 | 0.00 | 80.00 |
| Account No. **x2339**<br><br>**Tamara Meldrum**<br>**unknown** | X | - | Gift Certificate | | | X | 25.00 | 0.00 | 25.00 |

Sheet __125__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 590.00 | 590.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                                              Case No. _____
_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2528** <br><br> **Tamee Browning** <br> **unknown** | X | - | Gift Certificate | | | X | 25.00 | 0.00 | 25.00 |
| Account No. <br><br> **Tammy Alexander** <br> **10312 Asburn Lane** <br> **Machesney Park, IL 61115** | X | - | Gift Certificate | | | X | 245.00 | 0.00 | 245.00 |
| Account No. **x2053** <br><br> **Tana Blake** <br> **unknown** | X | - | Gift Certificate | | | X | 35.00 | 0.00 | 35.00 |
| Account No. **xxxxx  & x3332** <br><br> **Tanisha Larsen** <br> **unknown** | X | - | Gift Certificate | | | X | 130.00 | 0.00 | 130.00 |
| Account No. **x2491** <br><br> **Tara Towns** <br> **unknown** | X | - | Gift Certificate | | | X | 30.00 | 0.00 | 30.00 |

Sheet __126_ of _139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 465.00 | 465.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                              ,        Case No. _____
                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x3307** <br><br> **Taylor Bogdan** <br> **unknown** | X | - | Gift Certificate | | | X | 40.00 | 0.00 | 40.00 |
| Account No. **x2227** <br><br> **Teneille Thomas** <br> **unknown** | X | - | Gift Certificate | | | X | 100.00 | 0.00 | 100.00 |
| Account No. **x3278** <br><br> **Teresa Borowski** <br> **unknown** | X | - | Gift Certificate | | | X | 103.00 | 0.00 | 103.00 |
| Account No. **x2620** <br><br> **Teresa Fischer** <br> **unknown** | X | - | Gift Certificate | | | X | 105.00 | 0.00 | 105.00 |
| Account No. **x3318** <br><br> **Teresa Maloney** <br> **unknown** | X | - | Gift Certificate | | | X | 50.00 | 0.00 | 50.00 |

Sheet __127__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 0.00 |
|---|---|---|---|
| | (Total of this page) | 398.00 | 398.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                          ,    Case No. _____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Deposits by individuals

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2738** <br><br> **Teresa Pfaff** <br> **unknown** | X | - | Gift Certificate | | | X | 60.00 | 0.00 | 60.00 |
| Account No. **x2818** <br><br> **Teresa Trevino** <br> **unknown** | X | - | 01/31/2007 <br><br> Gift Certificate | | | X | 245.00 | 0.00 | 245.00 |
| Account No. <br><br> **Terri Schoepski** <br> **9932 Debbie Lane** <br> **Machesney Park, IL 61115** | X | - | Gift Certificate | | | X | 203.00 | 0.00 | 203.00 |
| Account No. **xxxxx & x2708** <br><br> **Terrie Peterson** <br> **unknown** | X | - | Gift Certificate | | | X | 235.00 | 0.00 | 235.00 |
| Account No. **xxxxx & x3377** <br><br> **Terry Richardson** <br> **unknown** | X | - | Gift Certificate | | | X | 70.00 | 0.00 | 70.00 |

Sheet __128__ of __139__ continuation sheets attached to | Subtotal | 0.00 |
Schedule of Creditors Holding Unsecured Priority Claims | (Total of this page) | 813.00 | 813.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Teresa M Wennmacher**                                          ,        Case No. _____

_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Gift Certificate | | | | | | |
| Theresa Cagnoni 1035 High Point Drive Rockton, IL 61072 | X | - | | | | X | 81.00 | 0.00 | 81.00 |
| Account No. **x2314** | | | Gift Certificate | | | | | | |
| Theresa Dahl unknown | X | - | | | | X | 60.00 | 0.00 | 60.00 |
| Account No. | | | Gift Certificate | | | | | | |
| Theresa Mizner 11210 Yarby Lane Machesney Park, IL 61115 | X | - | | | | X | 105.00 | 0.00 | 105.00 |
| Account No. **x3289** | | | Gift Certificate | | | | | | |
| Theresa Pohill unknown | X | - | | | | X | 100.00 | 0.00 | 100.00 |
| Account No. | | | Gift Certificate | | | | | | |
| Thonda Crandall 13300 Stanford Lane Rockton, IL 61072 | X | - | | | | X | 150.00 | 0.00 | 150.00 |

Sheet __129__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 496.00 | 496.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                          ,    Case No. _____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2715** <br><br> **Tiffany Jacobson** <br> **unknown** | X | - | Gift Certificate | | | X | 25.00 | 0.00 | 25.00 |
| Account No. **x2395** <br><br> **Tiffany McBride** <br> **unknown** | X | - | Gift Certificate | | | X | 32.00 | 0.00 | 32.00 |
| Account No. **x3176** <br><br> **Tim Reeves** <br> **unknown** | X | - | Gift Certificate | | | X | 180.00 | 0.00 | 180.00 |
| Account No. **x2027** <br><br> **Timothy Wshington** <br> **unknown** | X | - | Gift Certificate | | | X | 115.00 | 0.00 | 115.00 |
| Account No. **x2962** <br><br> **Tina Logan** <br> **unknown** | X | - | Gift Certificate | | | X | 60.00 | 0.00 | 60.00 |

Sheet __130__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 0.00
(Total of this page) | 412.00 | 412.00

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                              ,    Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | Gift Certificate | | | | | | |
| Tinamarie Foutch 248 Evelyn Avenue - #6 Loves Park, IL 61111 | X | - | | | | X | 38.00 | 0.00 | 38.00 |
| Account No. | | | Gift Certificate | | | | | | |
| Toni Licht 170 Sandhurst Drive Rockton, IL 61072 | X | - | | | | X | 50.00 | 50.00 | 0.00 |
| Account No. x3368 | | | Gift Certificate | | | | | | |
| Tonija Truax unknown | X | - | | | | X | 60.00 | 0.00 | 60.00 |
| Account No. x2146 | | | Gift Certificate | | | | | | |
| Tonya Anderson unknown | X | - | | | | X | 135.00 | 0.00 | 135.00 |
| Account No. x2953 | | | Gift Certificate | | | | | | |
| Tonya Morgan unknown | X | - | | | | X | 40.00 | 0.00 | 40.00 |

Sheet __131__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| Subtotal | | 50.00 |
| (Total of this page) | 323.00 | 273.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                                    ,    Case No. _____

_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x2464** <br><br> **Tonya Prentice** <br> **unknown** | X | - | Gift Certificate | | | X | 60.00 | 0.00 | 60.00 |
| Account No. **xxxxx & xxxxx & x2328** <br><br> **Tracy Frazee** <br> **unknown** | X | - | Gift Certificate | | | X | 85.00 | 0.00 | 85.00 |
| Account No. **x2364** <br><br> **Tracy Hinck** <br> **unknown** | X | - | Gift Certificate | | | X | 40.00 | 0.00 | 40.00 |
| Account No. **x3205** <br><br> **Tracy Keeley** <br> **unknown** | X | - | Gift Certificate | | | X | 200.00 | 0.00 | 200.00 |
| Account No. **x2184** <br><br> **Tracy Prieve** <br> **unknown** | X | - | Gift Certificate | | | X | 10.00 | 0.00 | 10.00 |

Sheet __132__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 395.00 | 395.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                        ,        Case No. _____
                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **x3365** <br><br> **Trisha Gill** <br> **unknown** | X | - | Gift Certificate | | | X | 25.00 | 0.00 | 25.00 |
| Account No. **x2394** <br><br> **Trisha McBride** <br> **unknown** | X | - | Gift Certificate | | | X | 32.00 | 0.00 | 32.00 |
| Account No. **xxxxx & x2410** <br><br> **Trisha Start** <br> **unknown** | X | - | Gift Certificate | | | X | 100.00 | 0.00 | 100.00 |
| Account No. **x3424** <br><br> **Unknown** <br> **unknown** | X | - | Gift Certificate | | | X | 100.00 | 0.00 | 100.00 |
| Account No. **x3423** <br><br> **Unknown** <br> **unknown** | X | - | Gift Certificate | | | X | 50.00 | 0.00 | 50.00 |

Sheet __133__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal     0.00
(Total of this page)     307.00        307.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Teresa M Wennmacher**                                            ,   Case No. _____
                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x3413** Unknown unknown | X | - | Gift Certificate | | | X | 40.00 | 0.00 40.00 |
| Account No. **x3371** Unknown unknown | X | - | Gift Certificate | | | X | 40.00 | 0.00 40.00 |
| Account No. **x3366** Unknown unknown | X | - | Gift Certificate | | | X | 60.00 | 0.00 60.00 |
| Account No. **x2719** Unknown unknown | X | - | Gift Certificate | | | X | 100.00 | 0.00 100.00 |
| Account No. **x2612** Unknown unknown | X | - | Gift Certificate | | | X | 100.00 | 0.00 100.00 |

Sheet __134__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

0.00
340.00          340.00

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re  **Teresa M Wennmacher**                                          ,   Case No. _____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **x2566** | | | Gift Certificate | | | | | |
| **Unknown** unknown | X | - | | | | X | | 0.00 |
| | | | | | | | 70.00 | 70.00 |
| Account No. **x2181** | | | Gift Certificate | | | | | |
| **Unknown** unknown | X | - | | | | X | | 0.00 |
| | | | | | | | 80.00 | 80.00 |
| Account No. **x3202** | | | Gift Certificate | | | | | |
| **Unknown** unknown | X | - | | | | X | | 0.00 |
| | | | | | | | 60.00 | 60.00 |
| Account No. | | | Gift Certificate | | | | | |
| **Valerie Jensen** 9242 Cornedale Run Roscoe, IL 61073 | X | - | | | | X | | 0.00 |
| | | | | | | | 203.00 | 203.00 |
| Account No. | | | Gift Certificate | | | | | |
| **Vanexx Sole** 14971 Zahm Road Rockton, IL 61072 | X | - | | | | X | | 0.00 |
| | | | | | | | 105.00 | 105.00 |

Sheet __135__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 518.00 | 518.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                           ,        Case No. _____
                                                     Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **x3273** <br><br> **Vera Juhlin** <br> **unknown** | X | - | | Gift Certificate | | | X | <br><br> 0.00 <br><br> 40.00 | <br><br> 0.00 <br><br> 40.00 |
| Account No. **x2543** <br><br> **Veronica Floves** <br> **unknown** | X | - | | Gift Certificate | | | X | <br><br> 0.00 <br><br> 30.00 | <br><br> 0.00 <br><br> 30.00 |
| Account No. <br><br> **Vicki Ball** <br> **404 Highland Park Avenue** <br> **Clinton, WI 53525** | X | - | | Gift Certificate | | | X | <br><br> 0.00 <br><br> 165.00 | <br><br> 0.00 <br><br> 165.00 |
| Account No. <br><br> **Vicki Laube** <br> **6129 WindMill Lane** <br> **Machesney Park, IL 61115** | X | - | | Gift Certificate | | | X | <br><br> 0.00 <br><br> 73.58 | <br><br> 0.00 <br><br> 73.58 |
| Account No. <br><br> **Vicki Reynolds** <br> **6643 Tipperany Trail** <br> **Roscoe, IL 61073** | X | - | | Gift Certificate | | | X | <br><br> 0.00 <br><br> 203.00 | <br><br> 0.00 <br><br> 203.00 |

Sheet __136__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 0.00 | |
|---|---|---|---|
| | (Total of this page) | 511.58 | 511.58 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re   **Teresa M Wennmacher**                                            ,   Case No. _____
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | X | - | Gift Certificate | | | X | | 0.00 | |
| Vickie Murphy 6873 Prairie Flower Roscoe, IL 61073 | | | | | | | 312.00 | | 312.00 |
| Account No. x3181 | X | - | Gift Certificate | | | X | | 0.00 | |
| Vickie Sims unknown | | | | | | | 50.00 | | 50.00 |
| Account No. x2359 | X | - | Gift Certificate | | | X | | 0.00 | |
| Virginia Borth unknown | | | | | | | 60.00 | | 60.00 |
| Account No. x3268 | X | - | Gift Certificate | | | X | | 0.00 | |
| Virginia Lamb unknown | | | | | | | 80.00 | | 80.00 |
| Account No. x2666 | X | - | Gift Certificate | | | X | | 0.00 | |
| Virginia Neese unknown | | | | | | | 80.00 | | 80.00 |

Sheet __137__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 0.00 | |
| 582.00 | 582.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher** _____ ,    Case No. _____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Wanda Bainter <br> 587 Hollybrook Drive <br> Machesney Park, IL 61115 | X | - | Gift Certificate | | | X | 174.00 | 0.00 <br><br> 174.00 |
| Account No. **x2560** <br><br> Wendi Wallen <br> unknown | X | - | Gift Certificate | | | X | 25.00 | 0.00 <br><br> 25.00 |
| Account No. **x3410** <br><br> Wendy Chyterbok <br> unknown | X | - | Gift Certificate | | | X | 35.00 | 0.00 <br><br> 35.00 |
| Account No. **x3285** <br><br> Wendy Green <br> unknown | X | - | Gift Certificate | | | X | 70.00 | 0.00 <br><br> 70.00 |
| Account No. <br><br> Wilma Lindsey <br> 8728 Polaris Drive <br> Machesney Park, IL 61115 | X | - | Gift Certificate | | | X | 78.75 | 0.00 <br><br> 78.75 |

Sheet __138__ of __139__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                           | 0.00 |
(Total of this page)   382.75      | 382.75 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

B6E (Official Form 6E) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                              ,        Case No. _____

                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Deposits by individuals**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **x2052**<br><br>**Wrenchler**<br>**unknown** | X | - | **Gift Certificate** | | | X | 40.00 | 0.00<br><br>40.00 |
| Account No. **x2963**<br><br>**Zeta Chapter**<br>**unknown** | X | - | **Gift Certificate** | | | X | 25.00 | 0.00<br><br>25.00 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

| | | |
|---|---|---|
| Sheet __139__ of __139__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | 0.00 |
| | | 65.00    65.00 |
| | Total | 195.80 |
| | (Report on Summary of Schedules) | 63,903.52    64,247.72 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07)

In re    **Teresa M Wennmacher**                                                    ,    Case No. _____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **TRx5176**  <br><br>**2 XL Corporation**<br>**2415 Braga Drive**<br>**Broadview, IL 60155-3941** | X | - | **Supplies** | | | X | **562.41** |
| Account No. **xxxx & 4489**  <br><br>**ABC Financial**<br>**8320 Highway 107**<br>**Sherwood, AR 72120** | X | - | **A/R factoring** | | | X | **42,806.72** |
| Account No. **xxx8685**  <br><br>**Aerial Beauty Supply**<br>**PO Box 197**<br>**Marinette, WI 54143-0197** | X | - | **Material Supplier** | | | X | **566.26** |
| Account No. **Cxx1530**  <br><br>**Alpha Controls & Services, LLC**<br>**4104 Charles Street**<br>**Rockford, IL 61108** | X | - | **Maintenance Contract on Heating & AC** | | | X | **257.50** |

__10__  continuation sheets attached

Subtotal
(Total of this page)        **44,192.89**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    S/N:36076-080402    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Teresa M Wennmacher**                                                    ,   Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxxxxx4600**<br><br>**Amcore Bank**<br>**1210 S. Alpine Road**<br>**Rockford, IL 61108** | X | - | **1/11/2007**<br>**Mortgage & UCC on all assets**<br><br>**10501 N 2nd St, Machesney Park, IL - all assets** | | | X | 39,026.46 |
| Account No. **xxxxxxx4400**<br><br>**Amcore Bank**<br>**1210 S. Alpine Road**<br>**Rockford, IL 61108** | X | - | **1/11/2007**<br>**Mortgage & UCC on all assets**<br><br>**10501 N 2nd St, Machesney Park, IL - all assets** | | | X | 869,373.55 |
| Account No. **xx0646**<br><br>**Amerifund, Inc.**<br>**9019 E Bahia Drive - Suite 101**<br>**Scottsdale, AZ 85260** | X | - | **Possible deficiency on lease of fitness and tanning equipment** | | | X | 12,550.00 |
| Account No. **x7162**<br><br>**Area Mechanical**<br>**821  1st Avenue**<br>**Rockford, IL 61104** | X | - | **Repairs** | | | X | 195.00 |
| Account No. **x3852**<br><br>**Audio Engineering, Inc.**<br>**5155 Torque Drive**<br>**Loves Park, IL 61111** | X | - | **Alarm Monitoring** | | | X | 350.00 |

Sheet no. __1___ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | 921,495.01 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Teresa M Wennmacher**                                ,      Case No. _____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x6823-OOOZ** <br> **Barrick Switzer, etal** <br> **6833 Stalter Drive - 1st Floor** <br> **Rockford, IL 61108** | X | - | **Legal Services** | | | X | **5,631.75** |
| Account No. **xx xx xxxxxxx0040** <br> **Capital One Bank** <br> **% TSYS Debt Management** <br> **PO Box 5155** <br> **Norcross, GA 30091** | X | - | **Business Loan** | | | X | **46,032.77** |
| Account No. **xxxx-xxxx-xxxx-0755** <br> **Capital One Bank** <br> **% TSYS Debt Management** <br> **PO Box 5155** <br> **Norcross, GA 30091** | X | - | **Credit Card** | | | X | **9,905.35** |
| Account No. **xxxx-xxxx-xxxx-8777** <br> **Capital One Bank** <br> **% TSYS Debt Management** <br> **PO Box 5155** <br> **Norcross, GA 30091** | X | - | **Credit Card** | | | X | **6,117.16** |
| Account No. **xxxx-xxxx-xxxx-7347** <br> **Capital One Bank** <br> **% TSYS Debt Management** <br> **PO Box 5155** <br> **Norcross, GA 30091** | X | - | **Credit Card** | | | X | **5,351.03** |

Sheet no. __2__ of __10__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **73,038.06**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037            Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Teresa M Wennmacher**                                    ,   Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx-xxxx-xxxx-5607** | | | **Credit Card** | | | | |
| **Chase Cardmember Services** **PO Box 15298** **Wilmington, DE 19850-5298** | X | - | | | | X | **6,653.74** |
| Account No. **IMxxx853-4** | | | **Magazine Service** | | | | |
| **Circle Readers Service, LLC** **PO Box 48** **Great Falls, MT 59403** | X | - | | | | X | **70.20** |
| Account No. **xxx-xxxxxx3-000** | | | **Possible deficiency on lease of fitness equipment** | | | | |
| **CIT Group/Equiment** **10201 Centurion Parkway North** **Jacksonville, FL 32256** | X | - | | | | X | **17,641.93** |
| Account No. **xxx-xxxxxx2-000** | | | **Possible deficiency on lease of fitness equipment** | | | | |
| **Cit Group/Equipment** **10201 Centurion Parkway North** **Jacksonville, FL 32256** | X | - | | | | X | **1,143.46** |
| Account No. **xxx-xxxxxx5-000** | | | **Possible deficiency on lease of fitness equipment** | | | | |
| **CIT Group/Equipment** **10201 Centurion Parkway North** **Jacksonville, FL 32256** | X | - | | | | X | **26,532.91** |

Sheet no. __3___ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**52,042.24**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Teresa M Wennmacher**                                          ,          Case No. _____

                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxx-xxxx-xxxx-0228** | | | Credit Card | | | | |
| **Citi Advantage World Mastercard** **Box 6000** **The Lakes, NV 89163-6000** | X | - | | | | X | 20,764.65 |
| Account No. **xxxx-xxxx-xxxx-0228** | | | Credit Card | | | | |
| **Citi Cards** **PO Box 6000** **The Lakes, NV 89163-6000** | X | - | | | | X | 18,061.46 |
| Account No. **xxxx-xxxx-xxxx-6253** | | | Credit Card | | | | |
| **CitiBusiness Platinum Select** **PO Box 44180** **Jacksonville, FL 32231-4180** | X | - | | | | X | 4,784.27 |
| Account No. **xxxxxx9964** | | | Bottled Water | | | | |
| **Coca Cola Enterprises Bottling Cos.** **East US CFS Group** **521 Lake Kathy Drive** **Brandon, FL 33510** | X | - | | | | X | 1,377.41 |
| Account No. **xxxxxx4003** | | | Electric Service | | | | |
| **Commonwealth Edison** **2100 Swift Drive** **Oak Brook, IL 60523** | X | - | | | | X | 3,123.87 |

Sheet no. __4__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

| 48,111.66 |
|---|

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re **Teresa M Wennmacher** _____,   Case No. _____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **xxxxx1039** | | | Cable/Satellite/Internet | | | | |
| DirecTV, Inc. Business Service Centeer PO Box 5392 Miami, FL 33152-5392 | X | - | | | | X | 295.54 |
| Account No. **xxxx-xxxx-xxxx-7444** | | | Credit Card | | | | |
| First Equity Credit Card Bankruptcy Division PO Box 84075 Columbus, GA 31908-4075 | X | - | | | | X | 6,336.04 |
| Account No. **x7020** | | | Lawn Care | | | | |
| G&O Landscaping, Inc. PO Box 1171 Rockford, IL 61101 | X | - | | | | X | 120.00 |
| Account No. | | | Capital One Credit Card used for TruEssence Spa, Inc. | | | | |
| Georganna Hauser 7458 Thomas Drive Loves Park, IL 61111 | X | - | | | | | 46,032.77 |
| Account No. **x2091** | | | Advertising | | | | |
| Hills Marketing 202 West State Street Suite 504 Rockford, IL 61101 | X | - | | | | X | 10,104.00 |

Sheet no. __5__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

62,888.35

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                            ,    Case No. _____
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x2569**<br><br>**Horizon Distributors, Inc.**<br>**1890 Chrysler Drive**<br>**Belvidere, IL 61008** | X | - | **Material Supplier** | | | X | **1,481.40** |
| Account No. **xxxx7481**<br><br>**Kopsa Otte**<br>**306 East Seventh Street**<br>**York, NE 68467** | X | - | **Accounting Fees** | | | X | **950.00** |
| Account No. **Various**<br><br>**LawnCare Unlimited**<br>**1202 Shappert Drive**<br>**Machesney Park, IL 61115** | X | - | **Lawn Care** | | | X | **1,291.12** |
| Account No. **xx2063**<br><br>**Life Fitness**<br>**10601 W. Belmont Avenue**<br>**Franklin Park, IL 60131** | X | - | **Supplies** | | | X | **274.29** |
| Account No. **600-0029861-000**<br><br>**Manifest Funding Services**<br>**1450 Channel Parkway**<br>**Marshall, MN 56258** | X | - | **Possible deficiency on lease of fitness equipment** | | | X | **13,049.95** |

Sheet no. __6__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**17,046.76**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __**Teresa M Wennmacher**_____,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **x6359**<br><br>**Marshall Salon Services**<br>**629 Palmyra Road**<br>**Dixon, IL 61021** | X | - | **Material Supplier** | | | X | 1,047.61 |
| Account No. **TRUE01**<br><br>**Miller Engineering**<br>**Comfort Zone Heating & Cooling**<br>**1616 S. Main Street**<br>**Rockford, IL 61102** | X | - | **Repairs** | | | X | 1,601.00 |
| Account No. **WSxxxx-7-771**<br><br>**Mutual Management**<br>**PO Box 4777**<br>**Rockford, IL 61104-1027** | X | - | **Collection on behalf of Rockford Area Chamber of Commerce Dues** | | | X | 180.00 |
| Account No. **xx-xx-xx-x289-8**<br><br>**NiCor Gas**<br>**PO Box 8350**<br>**Aurora, IL 60507-8350** | X | - | **Utilities** | | | X | 1,820.94 |
| Account No. **xxx9760**<br><br>**One Cummunications**<br>**2150 Holmgren Way**<br>**Green Bay, WI 54304** | X | - | **Telephone** | | | X | 373.00 |

Sheet no. _**7**___ of __**10**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**5,022.55**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                          ,    Case No. _____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Gxxxxx0358**<br><br>**Pekin Life Insurance Company**<br>**2505 Court Street**<br>**Pekin, IL 61558-4121** | X | - | Insurance | | | X | 1,507.66 |
| Account No. **Gxxxxx0375**<br><br>**Pekin Life Insurance Company**<br>**2505 Court Street**<br>**Pekin, IL 61558-4121** | X | - | Insurance | | | X | 1,507.66 |
| Account No. **xx3741**<br><br>**Rock River Disposal**<br>**4002 S. Main Street**<br>**Rockford, IL 61102** | X | - | Rubbish Removal | | | X | 296.99 |
| Account No. **xxxx6100N**<br><br>**Rock River Water Reclamation**<br>**PO Box 6207**<br>**Rockford, IL 61125-1207** | X | - | Water & Sewer | | | X | 334.43 |
| Account No. **xxxxxx4003**<br><br>**Rockford Local Development Corp.**<br>**120 W. State Street**<br>**Rockford, IL 61101** | X | - | 1/17/2007<br>Mortgage & UCC on all assets<br><br>10501 N 2nd St, Machesney Park, IL - all assets | | | X | 678,367.69 |

Sheet no. __8__ of __10__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **682,014.43**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Teresa M Wennmacher**                                    ,    Case No. _____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**RSM McGladrey, Inc.**<br>**PO Box 4539**<br>**Rockford, IL 61110-4539** | X | - | **Accounting Fees** | | | X | 9,550.00 |
| Account No. <br><br>**Salon Training Internatinal, Inc.**<br>**2713 Loker Avenue West**<br>**Carlsbad, CA 92008** | X | - | **On Line Training** | | | X | 6,000.00 |
| Account No. 7926<br><br>**Specialty Floors, Inc.**<br>**PO Box 8098**<br>**Rockford, IL 61126-8098** | X | - | **Janitorial Services** | | | X | 480.00 |
| Account No. xxxxxxx2889<br><br>**Sterling Payment Technologies, LLC**<br>**1111 N. Westshore Blvd. - Suite 500**<br>**Tampa, FL 33607** | X | - | **Credit Card Processing** | | | X | 17,297.82 |
| Account No. <br><br>**Teresa M Wennmacher**<br>**10281 Town Hall Rd**<br>**Belvidere, IL 61008** | X | - | **Various**<br>**Loans to Company** | | | X | 356,088.43 |

Sheet no. __9__ of __10__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

389,416.25

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Teresa M Wennmacher**               ,     Case No. _____

                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**TGCS, L.L.C.**<br>**10281 Townhall Rd**<br>**Belvidere, IL 61008** | X | - | **Note** | | | X | 174,770.84 |
| Account No. **W537-1**<br><br>**Tobin & Ramon**<br>**530 S. State Street**<br>**Suite 200**<br>**Belvidere, IL 61008-3747** | X | - | **Legal Fees** | | | X | 150.00 |
| Account No. **xx-xx-x26-33**<br><br>**Village of Machesney Park**<br>**300 Machesney Rd**<br>**Machesney Park, IL 61115** | X | - | **9/2005**<br>**Mortgage & UCC on all assets**<br><br>**10501 N 2nd St, Machesney Park, IL - all assets** | | | X | 70,491.46 |
| Account No. **xx3647**<br><br>**Yellow Book USA**<br>**6300 C Street SW**<br>**Cedar Rapids, IA 52404** | X | - | **Advertising** | | | X | 955.89 |
| Account No. | | | | | | | |

Sheet no. __**10**__ of __**10**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal<br>(Total of this page) | 246,368.19 |
| Total<br>(Report on Summary of Schedules) | 2,541,636.39 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                          Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

In re    **Teresa M Wennmacher**                                              ,    Case No. _____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

■ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|

   0
_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

B6H (Official Form 6H) (12/07)

.

In re    **Teresa M Wennmacher**                                                    ,    Case No. _____
                                                    Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Alberta James**<br>**8402 Ravere Street**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Alice Mann**<br>**9355 Southdown Court**<br>**Roscoe, IL 61073** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Alisha Bowman**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Alisha Dillion**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Amanda Gray**<br>**9686 Cinnabar Drive**<br>**Roscoe, IL 61073** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Amanda Huber**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Amanda Mohr**<br>**9884 Smoke Tree Lane**<br>**Roscoe, IL 61073** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Amber Bush**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Amber Speers**<br>**2312 Melrose Street #25**<br>**Rockford, IL 61103** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Amie Carey**<br>**511 Merilot Drive**<br>**Roscoe, IL 61073** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Amy Bower**<br>**uknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Amy Bupree**<br>**unknown** |

**189**
____ continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re    **Teresa M Wennmacher**                                              ,    Case No. _____
                                        Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Amy Cavanagh**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Amy Easton**<br>**15615 Caledonia**<br>**Caledonia, IL 61011** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Amy Linder**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Amy McCormick**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Amy Phillips**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Amy Pluegel**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Amy Sundberg**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Andrea Block**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Andrea Grover**<br>**8463 Auburn Road**<br>**Winnebago, IL 61088** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Andrea Hamilton**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Andrea Treadman**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Andrell Bragg-Shaw**<br>**9686 Edgefield**<br>**Roscoe, IL 61073** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Angel Bates**<br>**1913 Broadmoor Road**<br>**Rockton, IL 61072** |

Sheet __1__ of __189__ continuation sheets attached to the Schedule of Codebtors

In re   **Teresa M Wennmacher**                                                    Case No. _____
_____,
                                    Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Angela Bristol**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Angela Crawford**<br>**10011 Pamela Drive**<br>**Roscoe, IL 61073** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Angela Patkus**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Angela Thelen**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Angela Young**<br>**11280 Linden Blossom**<br>**Roscoe, IL 61073** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Angeld Crawford**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Angi Roeske**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Angie Wear**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Ann Bartusch**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Ann Eschelman**<br>**5472 Sunbird**<br>**Loves Park, IL 61111** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Ann James**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Ann Marie Valenti**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Anna Arregvin**<br>**unknown** |

Sheet __**2**__ of __**189**__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re    **Teresa M Wennmacher**                                                          ,    Case No. _____
                                                    Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Anna Crandall**<br>**13300 Stanford Lane**<br>**Rockton, IL 61072** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Anna Novotney**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Anne James**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Anne McCormick**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Anu Jose**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **April Graves**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Arlene Altbnburg**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **2 XL Corporation**<br>**2415 Braga Drive**<br>**Broadview, IL 60155-3941** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **ABC Financial**<br>**8320 Highway 107**<br>**Sherwood, AR 72120** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Aerial Beauty Supply**<br>**PO Box 197**<br>**Marinette, WI 54143-0197** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Alpha Controls & Services, LLC**<br>**4104 Charles Street**<br>**Rockford, IL 61108** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Capital One Bank**<br>**% TSYS Debt Management**<br>**PO Box 5155**<br>**Norcross, GA 30091** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **TGCS, L.L.C.**<br>**10281 Townhall Rd**<br>**Belvidere, IL 61008** |

Sheet __3__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Teresa M Wennmacher**                                                          ,   Case No. _____

Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Citi Cards**<br>**PO Box 6000**<br>**The Lakes, NV 89163-6000** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Amerifund, Inc.**<br>**9019 E Bahia Drive - Suite 101**<br>**Scottsdale, AZ 85260** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Area Mechanical**<br>**821  1st Avenue**<br>**Rockford, IL 61104** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Audio Engineering, Inc.**<br>**5155 Torque Drive**<br>**Loves Park, IL 61111** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Barrick Switzer, etal**<br>**6833 Stalter Drive - 1st Floor**<br>**Rockford, IL 61108** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Capital One Bank**<br>**% TSYS Debt Management**<br>**PO Box 5155**<br>**Norcross, GA 30091** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Capital One Bank**<br>**% TSYS Debt Management**<br>**PO Box 5155**<br>**Norcross, GA 30091** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Capital One Bank**<br>**% TSYS Debt Management**<br>**PO Box 5155**<br>**Norcross, GA 30091** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Chase Cardmember Services**<br>**PO Box 15298**<br>**Wilmington, DE 19850-5298** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Circle Readers Service, LLC**<br>**PO Box 48**<br>**Great Falls, MT 59403** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **CIT Group/Equiment**<br>**10201 Centurion Parkway North**<br>**Jacksonville, FL 32256** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Cit Group/Equipment**<br>**10201 Centurion Parkway North**<br>**Jacksonville, FL 32256** |

Sheet __4__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re     **Teresa M Wennmacher**                                             ,     Case No. _____
                                    Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **CIT Group/Equipment**<br>**10201 Centurion Parkway North**<br>**Jacksonville, FL 32256** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Citi Advantage World Mastercard**<br>**Box 6000**<br>**The Lakes, NV 89163-6000** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **CitiBusiness Platinum Select**<br>**PO Box 44180**<br>**Jacksonville, FL 32231-4180** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Coca Cola Enterprises Bottling Cos.**<br>**East US CFS Group**<br>**521 Lake Kathy Drive**<br>**Brandon, FL 33510** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Commonwealth Edison**<br>**2100 Swift Drive**<br>**Oak Brook, IL 60523** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **DirecTV, Inc.**<br>**Business Service Centeer**<br>**PO Box 5392**<br>**Miami, FL 33152-5392** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **First Equity Credit Card**<br>**Bankruptcy Division**<br>**PO Box 84075**<br>**Columbus, GA 31908-4075** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **G&O Landscaping, Inc.**<br>**PO Box 1171**<br>**Rockford, IL 61101** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Hills Marketing**<br>**202 West State Street**<br>**Suite 504**<br>**Rockford, IL 61101** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Horizon Distributors, Inc.**<br>**1890 Chrysler Drive**<br>**Belvidere, IL 61008** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Kopsa Otte**<br>**306 East Seventh Street**<br>**York, NE 68467** |

Sheet __5__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Teresa M Wennmacher**                                                    ,      Case No. _____
                                    Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **LawnCare Unlimited**<br>**1202 Shappert Drive**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Life Fitness**<br>**10601 W. Belmont Avenue**<br>**Franklin Park, IL 60131** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Manifest Funding Services**<br>**1450 Channel Parkway**<br>**Marshall, MN 56258** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Marshall Salon Services**<br>**629 Palmyra Road**<br>**Dixon, IL 61021** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Miller Engineering**<br>**Comfort Zone Heating & Cooling**<br>**1616 S. Main Street**<br>**Rockford, IL 61102** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Mutual Management**<br>**PO Box 4777**<br>**Rockford, IL 61104-1027** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **NiCor Gas**<br>**PO Box 8350**<br>**Aurora, IL 60507-8350** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **One Cummunications**<br>**2150 Holmgren Way**<br>**Green Bay, WI 54304** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Pekin Life Insurance Company**<br>**2505 Court Street**<br>**Pekin, IL 61558-4121** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Pekin Life Insurance Company**<br>**2505 Court Street**<br>**Pekin, IL 61558-4121** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Rock River Disposal**<br>**4002 S. Main Street**<br>**Rockford, IL 61102** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Rock River Water Reclamation**<br>**PO Box 6207**<br>**Rockford, IL 61125-1207** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **RSM McGladrey, Inc.**<br>**PO Box 4539**<br>**Rockford, IL 61110-4539** |

Sheet __6__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re   **Teresa M Wennmacher**                                                    ,   Case No. _____

                                          Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Salon Training Internatinal, Inc.**<br>**2713 Loker Avenue West**<br>**Carlsbad, CA 92008** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Specialty Floors, Inc.**<br>**PO Box 8098**<br>**Rockford, IL 61126-8098** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Sterling Payment Technologies, LLC**<br>**1111 N. Westshore Blvd. - Suite 500**<br>**Tampa, FL 33607** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Teresa M Wennmacher**<br>**10281 Town Hall Rd**<br>**Belvidere, IL 61008** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Tobin & Ramon**<br>**530 S. State Street**<br>**Suite 200**<br>**Belvidere, IL 61008-3747** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Yellow Book USA**<br>**6300 C Street SW**<br>**Cedar Rapids, IA 52404** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Amcore Bank**<br>**1210 S. Alpine Road**<br>**Rockford, IL 61108** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Amcore Bank**<br>**1210 S. Alpine Road**<br>**Rockford, IL 61108** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Rockford Local Development Corp.**<br>**120 W. State Street**<br>**Rockford, IL 61101** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Village of Machesney Park**<br>**300 Machesney Rd**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Arlyn Alley**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Ashley Gray**<br>**9686 Cinnabar Drive**<br>**Roscoe, IL 61073** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Ashley Holzwarth**<br>**unknown** |

Sheet ___**7**___ of ___**189**___ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re    **Teresa M Wennmacher**                                              ,    Case No. _____
                                                        Debtor

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Ashley Linenfelser**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Barb Elder**<br>**3579 Modesto Drive**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Barb Maxey**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Barbara Abrahamson**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Barbara Corrigan**<br>**9449 Corriedole Run**<br>**Roscoe, IL 61073** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Barbara Fletcher**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Barbara Weidman**<br>**8412 Burr Oak Road**<br>**Roscoe, IL 61073** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Becky Edwards**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Becky Martin**<br>**10562 Crimson Drive**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Becky Miller**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Becky Norman**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Becky Smith**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Bekki Zummto**<br>**unknown** |

Sheet   **8**   of   **189**   continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Teresa M Wennmacher**                                                    , Case No. _____

_____
Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Belina Vyborny**<br>**667 Cutkins Drive**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Bernadette Myers**<br>**917 Cactus Court**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Beth Conkling**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Beth Grancki**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Beth Leitter**<br>**733 Bayfield Road**<br>**Rockton, IL 61072** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Betsy Ackens**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Betsy Morris**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Betty Dant**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Betty Scalise**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Beverly Evans**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Beverly Hood-Hicks**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Bobbie Camacho**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Bonnie McCain**<br>**204 Woodloch First**<br>**Rockton, IL 61072** |

Sheet __9__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re   **Teresa M Wennmacher**                                          ,   Case No. _____
                                         Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Brenda Crutchen**<br>**4751 Minns Drive**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Brenda Haas**<br>**9069 Mariner Drive**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Brenda Martinez**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Briana Dunde**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Bridget Rogosinki**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Bridgette Wendt**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Britany Pfaff**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Brittany Lorine**<br>**3533 Blackstone Avenue**<br>**Rockford, IL 61101** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Carissa Catalano**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Carmen Rubo**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Carol Brockman**<br>**5198 Jenkins Drive**<br>**South Beloit, IL 61080** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Carol Hogan**<br>**11558 Tanawingo Trail**<br>**Roscoe, IL 61073** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Carol Kenney**<br>**587 Wagon Road**<br>**Dixon, IL 61021** |

Sheet __**10**__ of __**189**__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                    Best Case Bankruptcy

In re    **Teresa M Wennmacher**                                                                    ,    Case No. _____
_____
                                            Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Carol Ort**<br>**11656 Bowen Parkway**<br>**Roscoe, IL 61073** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Carol Tukker**<br>**305 Gray Hawk Drive**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Caroline Knuth**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Carolyn Arevalo**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Carrie Dray**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Carrie Longanecker**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Carrie Taylor**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Cassis Roos**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Catherine McGehee**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Cathy Welsh**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Catie Fabert**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Celina Johnson**<br>**7861 Old River Road**<br>**Rockford, IL 61103** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Chantel**<br>**unknown** |

Sheet __11__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

In re    **Teresa M Wennmacher**                                                    ,    Case No. _____
                                         Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Chantel Frederick**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Char Powell**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Charlene Huber**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Charlotte Murphy**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Charlotte Pratt**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Cherie Curtis**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Cherry Blackmer**<br>**9228 Wright Avenue**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Cheryl Swacina**<br>**11828 Crockett Road**<br>**Roscoe, IL 61073** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Chris Guelde**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Chris Jones**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Chris Kapala**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Christa Wooden**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Christina Young**<br>**1103 Campus Hill Blvd**<br>**Rockford, IL 61103** |

Sheet __12__ of __189__ continuation sheets attached to the Schedule of Codebtors

In re    **Teresa M Wennmacher**                                                    ,    Case No. _____

                                          Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Christine  Salem**<br>**124 Strawbridge Drive**<br>**Rockton, IL 61072** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Christine Gill**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Christine Gray**<br>**9686 Cinnabar Drive**<br>**Roscoe, IL 61073** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Christine McElmeel**<br>**1564 Gleasman Road**<br>**Rockford, IL 61103** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Christine St. Vincent**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Christine Stohle**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Christine White**<br>**3912 Westlake Village Drive**<br>**Winnebago, IL 61088** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Christy**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Christy McCormick**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Christy Swartzentruber**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Cindi Szymansky**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Cindy Bear**<br>**7494 Thomas Drive**<br>**Loves Park, IL 61111** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Cindy Canppell**<br>**unknown** |

Sheet __13__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

In re    **Teresa M Wennmacher**                                            ,    Case No. _____

Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Cindy Dunaway**<br>**15797 Carbreg Drive**<br>**South Beloit, IL 61080** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Cindy Powalish**<br>**7106 Skyview Trail**<br>**Roscoe, IL 61073** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Clare Hansen**<br>**5508 Ter Maat Court**<br>**Roscoe, IL 61073** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Colleen Crown**<br>**321 Coronado Drive**<br>**Loves Park, IL 61111** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Colleen Oster**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Connie Bland**<br>**3640 Zermatt Court**<br>**Rockford, IL 61114** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Connie Priebe**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Coral Catalano**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Courtney Shelton**<br>**11708 Balsa Lane**<br>**Roscoe, IL 61073** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Crystal Navarro**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Cyndy Fogarty**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **DaKneelyia Harty**<br>**PO Box 24**<br>**Cherry Valley, IL 61016** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Dana Martin**<br>**6089 Southdown Lane**<br>**Roscoe, IL 61073** |

Sheet __14__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Teresa M Wennmacher**                                    ,   Case No. _____

                                    Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Dana Slabaugh**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Dana Stockton**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Daneen Tolliver**<br>**687 Elberon Way**<br>**Roscoe, IL 61073** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Danessa Razim**<br>**7391 Wimbeldon Road**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Danielle Doll**<br>**12904 Ventura Blvd.**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Danielle DuFoe**<br>**435 Oakgrove Avenue**<br>**Forreston, IL 61030** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Danielle Sage**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Dar Dostal**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Darota Gibala**<br>**10961 Linden Blossom Lane**<br>**Roscoe, IL 61073** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Dave Chambers**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Dawn Atchley**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Dawn Komiskey**<br>**9536 Anapho Lane**<br>**Loves Park, IL 61111** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Dawn Oliver**<br>**unknown** |

Sheet __15__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **Teresa M Wennmacher**
_____,   Case No. _____
                              Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Dawn Skepten**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Dawn Whipple**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Deanna Duggan**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Deanna Hobson**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Deb Shimondle**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Debbie Forsell**<br>**3525 Merriott Drive**<br>**Rockford, IL 61101** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Debbie Machula**<br>**13751 White School Road**<br>**South Beloit, IL 61080** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Debbie Machvia**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Debbie Pirrello**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Debbie Sweger**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Deborah Chabucos**<br>**8516 Shore Drive**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Deborah Meiborg**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Debra Leverton**<br>**unknown** |

Sheet __16__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Teresa M Wennmacher**                                          ,   Case No. _____

 _____
Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Debra McLain**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Debra Oberg**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Debra Skridia**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Delene Nationborn**<br>**uknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Denise Miller**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Desiree Dawson**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Diana Coles**<br>**12988 John Drive**<br>**Rockton, IL 61072** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Diana Konopa**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Diane Blodgett**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Diane Klingenmeyer**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Diane Macdougall**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Diane Van Vleet**<br>**11525 Dorothea Avenue**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Diane Young**<br>**unknown** |

Sheet __17__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re    **Teresa M Wennmacher**                                                    Case No. _____
_____,
Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Dolores Wendt**<br>**9281 N Main**<br>**Rockford, IL 61103** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Donna Dilillo**<br>**1696 Bracknell Boulevard**<br>**Rockford, IL 61103** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Donna Jacobson**<br>**315 Perry Avenue**<br>**South Beloit, IL 61080** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Donna Patterson**<br>**825 Copper Drive**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Donna Russell**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Donna Sears**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Doris Chambers**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Doris Hicks**<br>**8936 Sheringham Drive**<br>**Roscoe, IL 61073** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Ebony Stretch**<br>**6129 WindMill Lane**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Elisabeth Chiodini**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Elizabeth Swanson**<br>**1422 Vassar Road**<br>**Rockford, IL 61103** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Elizabeth Wojciechowski**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Ellen Gallagher**<br>**unknown** |

Sheet __**18**__ of __**189**__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re    **Teresa M Wennmacher**                                                      ,    Case No. _____
                                                    Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Ellen Johnson**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Ellie Schulz**<br>**8180 Burr Oak Road**<br>**Roscoe, IL 61073** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Emily Mogren**<br>**7640 Forest Way**<br>**Roscoe, IL 61073** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Emma Tores**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Erin Cox**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Erin Harker**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Erin Harris**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Erin Haun**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Estella Lee**<br>**10389 Blue Bonnett**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Eva Lester**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Fabienne Calabarese**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Faye Chestnut**<br>**875 Night Oul Lane**<br>**Roscoe, IL 61073** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Faye Young**<br>**11807 Oakridge Road**<br>**Caledonia, IL 61011** |

Sheet   **19**   of   **189**   continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Teresa M Wennmacher**                                              ,   Case No. _____
                                                    Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Felica Schneider**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Gail Jillson**<br>**unkown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Gail Nolan**<br>**3726 Flambeau Drive**<br>**Rockford, IL 61114** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Gail Wood**<br>**2830 Sandy Hollow Road**<br>**Rockford, IL 61109** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Gary Welden**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Geana Lane**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Gennivive Worden**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Geri Hamulten**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Geri Plyn**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Gerry Kapala**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Gerry Roos**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Ginger Murphy**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Gloria Gear**<br>**5427 Talledaga Drive**<br>**Loves Park, IL 61111** |

Sheet __20__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Teresa M Wennmacher**                                        ,      Case No. _____
                                                        Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Gwen Anderson**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Gwen Babler**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Gwen Meyer**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Gwyn Elmore**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Haley Flyn**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Heather Dobnick**<br>**3186 W. Rockton Road**<br>**Rockton, IL 61072** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Heather George**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Heather Kuligowski**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Heather Moran**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Heather Petsch**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Heather Pogue**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Heather Raney**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Heidi Davis**<br>**unknown** |

Sheet __21__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                         Best Case Bankruptcy

In re    **Teresa M Wennmacher**                                            ,    Case No. _____
                                         Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Heidi Fabert**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Heidi Gossett**<br>**9049 Mariner Drive**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Helen Roberts**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Hillary Oster**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Holly Campbell**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Holly Schmitz**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Holly Stohle**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Ian Kenney**<br>**587 Wagon Road**<br>**Dixon, IL 61021** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Jackie Gains**<br>**11901 Ventura Boulevarad**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Jackie Geary**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Jacqueline Torry**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Jahelle Giresty**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Jamie Anderson**<br>**unknown** |

Sheet __22__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re   **Teresa M Wennmacher**                                              ,   Case No. _____

_____

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Jamie Eddy**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Jamie Juliano-Edwards**<br>**4505 Wildwood Lane**<br>**Rockford, IL 61101** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Jamie Lynde**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Jan Chipalla**<br>**4736 Nova Drive**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Jan Collins**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Jan Oswald**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Jane Ballok**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Jane Erb**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Jane Meyer**<br>**5018 Painted Pony Lane**<br>**Loves Park, IL 61111** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Janell Thomas**<br>**2716 18th Avenue**<br>**Rockford, IL 61108** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Janet Sheely**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Jay Gravitt**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Jean Bishop**<br>**unknown** |

Sheet __23__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re     **Teresa M Wennmacher**                                        ,     Case No. _____
                                          Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Jean Chambers**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Jean Taylor**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Jeanne McLaughlin**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Jeff Glaser**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Jenna**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Jennifer**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Jennifer Askvig**<br>**802 Evans Avenue**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Jennifer Fruin**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Jennifer Goedeke**<br>**ADDRESS UNKNOWN** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Jennifer Krutchen**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Jennifer Madai**<br>**345 Executive Parkway**<br>**Suite L5**<br>**Rockford, IL 61107** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Jennifer Reed**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Jennifer Rennberg**<br>**unknown** |

Sheet __24__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Teresa M Wennmacher**                                                              ,    Case No. _____
                                          Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Jennifer Rollins**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Jennifer Seabold**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Jennifer Smith**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Jennifer Steins**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Jennifer Thomas**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Jennifer Velletta**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Jennifer Welch**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Jennifer Wilcox**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Jenny Bennett**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Jenny Gulke**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Jenny Meyer**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Jessi Bishop**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Jessica Bakey**<br>**unknown** |

Sheet __**25**__ of __**189**__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Teresa M Wennmacher**                                                   , Case No. _____
                                                       Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Jessica Folsom**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Jessica Kostka**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Jexxica Rednour**<br>**7278 Wimbeldon Road**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Jill Hecker**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Jill Huett**<br>**214 Englewood Place**<br>**Rockton, IL 61072** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Jill Hvett**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Jill Hvett**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Joan Lindsay**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Jocelyn Kullens**<br>**5341 Hawkeye Trail**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Johanna Koslofski**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Jone Lindsay**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Joy Bauman**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Joy Mclancen**<br>**unknown** |

Sheet __26__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re   **Teresa M Wennmacher**                                            ,   Case No. _____
                                        Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Joy McLean**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Judy Bailey**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Judy Carroll**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Judy Person**<br>**242 Northway Park Road - #6**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Judy Puckett**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Juli Johnson**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Juli Strang**<br>**11934 Ventura Blvd**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Julie Deets**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Julie Eytalis**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Julie Flood**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Julie Hall**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Julie Thomas**<br>**2910 20th Avenue**<br>**Rockford, IL 61108** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Julie Vanlanen**<br>**unknown** |

Sheet   __27__   of   __189__   continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Teresa M Wennmacher**                                                    , Case No. _____
                                          Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Julie Zawislak**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **July Pearson**<br>**242 Northway Park Road #6**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Kara Simonson**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Karen Bergquist**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Karen Biasin**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Karen Bjork**<br>**5505 Autumnash Lane**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Karen Hartz**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Karen Hulsted**<br>**10390 Atwood Road**<br>**Roscoe, IL 61073** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Karen Miller**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Karen Mohr**<br>**7820 E Rockton Road**<br>**Roscoe, IL 61073** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Karen Newkirk**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Karen Redieske**<br>**11360 Jeremy Lane**<br>**Roscoe, IL 61073** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Karen Shek**<br>**7708 Coopers Hawk Trail**<br>**Machesney Park, IL 61115** |

Sheet __28__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Teresa M Wennmacher**                                          ,   Case No. _____
                                                    Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Kari Gustafson**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Kari Norwood**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Kari Tanker**<br>**8332 Centaur Drive**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Karrie Ruff**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Kate Doherty**<br>**2126 Oaklawn Avenue**<br>**Rockford, IL 61107** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Kate Grotmer**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Kathleen Ballinger**<br>**15310 West State Road - #81**<br>**Brodhead, WI 53520** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Kathleen Gray**<br>**4677 High Point - #47**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Kathy Ballinger**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Kathy Boud**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Kathy Ethington**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Kathy Palazzolo**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Kathy Speckled**<br>**unknown** |

Sheet __29__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Teresa M Wennmacher**                                            ,    Case No. _____
                                                    Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Kathy Stimes**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Kathy Taylor**<br>**unknown**<br>**12045** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Katie Bentley**<br>**7304 N. 2nd Street**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Katie Fischer**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Katie Kauffman**<br>**410 Orleans Drive**<br>**Davis, IL 61019** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Katie Lindstrom**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Katie Richardson**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Katy Allen**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Kay Cavanagn**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Kay Ethington**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Kay Hafley**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Kay Larrick**<br>**1724 Old Wood**<br>**Rockford, IL 61107** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Keli Houghton**<br>**unknown** |

Sheet __30__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

In re  **Teresa M Wennmacher**                                                              , Case No. _____

                                                              Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Kelly Dilillo**<br>**1696 Bracknel Boulevard**<br>**Rockford, IL 61103** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Kelly Ervin**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Kelly Obnibene**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Kelsey Flyn**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Kelsey Kornacker**<br>**10959 Chicory Ridgeway**<br>**Roscoe, IL 61073** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Kendyl Leverton**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Kim Block**<br>**13322 Stamford Lane**<br>**Rockton, IL 61072** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Kim Brandt**<br>**7680 Hawks Ridge Road**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Kim Grianuzzi**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Kim Johnson**<br>**9542 Cinnabar Drive**<br>**Roscoe, IL 61073** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Kim Moss**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Kim Schrader**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Kim Schroder**<br>**unknown** |

Sheet __31__ of __189__ continuation sheets attached to the Schedule of Codebtors

In re   **Teresa M Wennmacher**                                              ,   Case No. _____
                                                  Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Kim Seng**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Kim Sturdevant**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Kimberly Sipra**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Kirsten Watson**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Kristen Norman**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Kristin Hentze**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Kristin Schoonover**<br>**5889 Vesper Drive**<br>**South Beloit, IL 61080** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Kristina Pond**<br>**5870 Beechwood Drive Unit B**<br>**Loves Park, IL 61111** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Kristine Gomez**<br>**1004 Tamworth Drive**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Kristy McWilliams**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Kyli Marshall**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Lana Dresser**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Laura Giacalone**<br>**6896 Prairienook**<br>**Roscoe, IL 61073** |

Sheet __32__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                     Best Case Bankruptcy

In re   **Teresa M Wennmacher**                                                    ,   Case No. _____

_____
                              Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Laura Johnson**<br>**4331 Jenell Drive**<br>**Rockton, IL 61072** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Laura Snider**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Laura Snyder**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Laura Zaccanelli**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Laura Zimmerman**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Laurie Tschumper**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Laurie Watson**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Layni Hopten**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Lea Niles**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Leah Llorca**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Leanne Burch**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Leanne Mitchell**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Libby Mulvaine**<br>**unknown** |

Sheet __**33**__ of __**189**__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **Teresa M Wennmacher**                                                              , Case No. _____

                                          Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Linda Cook**<br>**3570 S. Walters Road**<br>**Beloit, WI 53511** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Linda Gumm**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Linda Kirk**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Linda Knight**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Linda Lano**<br>**709 Pelinor Court**<br>**Davis, IL 61019** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Linda Luna**<br>**5531 Andrews Drive**<br>**Apt 2**<br>**Roscoe, IL 61073** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Linda Maddox**<br>**1022 Williamson Circle**<br>**Rockton, IL 61072** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Linda Nelson**<br>**396 Valley Forge Trail**<br>**Rockton, IL 61072** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Linda Sundtedt**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Linda Vojech**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Linnsey Kinson**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Lisa** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Lisa Earls**<br>**unknown** |

Sheet __34__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

In re    **Teresa M Wennmacher**                                                    ,    Case No. _____
                                        Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Lisa Elmer**<br>**11-32 Ventura Blvd.**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Lisa Kuehne**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Lisa Rakus**<br>**809 Timber Ridge Trail**<br>**Rockford, IL 61114** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Lisa Thompson**<br>**666 S Bluff Road**<br>**South Beloit, IL 61080** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Liz**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Lori Anderson**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Lori Boeke**<br>**5375 Speckled Hawk Trail**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Lori Cook**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Lori Hansmeier**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Lori Johnson**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Lori Koepp**<br>**20820 Free Church**<br>**Caledonia, IL 61011** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Lori Liebert**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Lori Robinson**<br>**unknown** |

Sheet __35__ of __189__ continuation sheets attached to the Schedule of Codebtors

In re   **Teresa M Wennmacher** _____,   Case No. _____

_____
Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Lori Ulrich**<br>**11938 Waxwing Court**<br>**Roscoe, IL 61073** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Lorine Valenzuela**<br>**914 Williamson Circle**<br>**Rockton, IL 61072** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Louise Nelson**<br>**7595 Pulver Drive**<br>**Rockford, IL 61103** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Luanne Hill**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Lyn Vyborny**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Lynda Strachan**<br>**11276 Corrigan Road**<br>**Roscoe, IL 61073** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Lynda Vickery**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Lynette Porter**<br>**4654 Rollingsford Lane**<br>**Roscoe, IL 61073** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Lynn Adland**<br>**14842 Prairie Way**<br>**South Beloit, IL 61080** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Lynn Alberts**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Lynn Hamilton**<br>**744 Anna Avenue**<br>**Loves Park, IL 61111** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Lynn Seales**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Lynn Spears**<br>**unknown** |

Sheet __**36**__ of __**189**__ continuation sheets attached to the Schedule of Codebtors

In re   **Teresa M Wennmacher**                                            ,   Case No. _____

                                         Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Machele Jeras**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Madeline Vinke**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Marcia Lucchetti**<br>**4308 Harvest Trail**<br>**Loves Park, IL 61111** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Marcia Lyford**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Margaret Borowski**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Marge Leavitt**<br>**10088 Tybow Trail**<br>**Roscoe, IL 61073** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Margie Lindmark**<br>**9173 Riverview Trail**<br>**Roscoe, IL 61073** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Maria Bruscia**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Maria Cedillo**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Marie Berridge**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Marilyn Anderson**<br>**7926 Cannellwood Road**<br>**South Beloit, IL 61080** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Marilyn DeMarre**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Marisol Teeple**<br>**unknown** |

Sheet __37__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Teresa M Wennmacher**                                                    ,    Case No. _____

_____
Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Marla Cediillo**<br>**9656 Edgefield**<br>**Roscoe, IL 61073** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Marla Cedillo**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Marla Price**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Martin Boesen**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Mary Ann Cooney**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Mary Ann Russell**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Mary Ann Slaasted**<br>**11209 Cedar Brook Road**<br>**Roscoe, IL 61073** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Mary Dellrio**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Mary Hockison**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Mary Johnson**<br>**125 Wallace Avenue**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Mary Lou Lafler**<br>**6787 Hartwig Drive**<br>**Cherry Valley, IL 61016** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Mary Lou McGuire**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Mary Paris**<br>**unknown** |

Sheet __**38**__ of __**189**__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re   **Teresa M Wennmacher**                                                          ,   Case No. _____
                                                    Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Mary Richardson**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Mary Roufa**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Mary Sellers**<br>**677 Owen Trail**<br>**Rockton, IL 61072** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Mary Shaw**<br>**6784 Crown Ridge**<br>**Rockford, IL 61103** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Mary Taylor**<br>**10283 Tybow Trail**<br>**Roscoe, IL 61073** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Marybeth Keyes**<br>**6725 Shirland Road**<br>**Rockton, IL 61072** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Maureen McCaras**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Maureen Tronnels**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Meg Morrow**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Megan Christianson**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Megan Hartenherber**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Megan Owen**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Melanie Anderson**<br>**unknown** |

Sheet __39__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Teresa M Wennmacher**                                                                    Case No. _____
                                                                        ,
                                         Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Melissa Harrington**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Melissa Teeple**<br>**10306 Knights Armok**<br>**Roscoe, IL 61073** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Michele Johnson**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Michelle Fitzgerald**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Michelle Furchtsam**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Michelle Mockus**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Michelle Morey**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Michelle Welch**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Mickey Retra**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Mike Chyterbok**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Mindy Durham**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Miranda Motter**<br>**5829 Belden Drive**<br>**South Beloit, IL 61080** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Misty Miller**<br>**unknown** |

Sheet __**40**__ of __**189**__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

In re    **Teresa M Wennmacher**                                    ,   Case No. _____

_____
Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Mitchell Morey**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Molly Saffler**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **MollyO'Keefe**<br>**9814 Queen Oaks Drive**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Mona Olsen**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Monica Booker**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Monica Meyers**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Monsina Gay**<br>**9312 Lawson**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Mr. Sanderson**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Ms. Rivera**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Nancy Houghton**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Nancy Kolar**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Nancy Lloyd**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Nancy Zwicky**<br>**2912 Huntington Parkway**<br>**Rockford, IL 61109** |

Sheet __41__ of __189__ continuation sheets attached to the Schedule of Codebtors

In re    **Teresa M Wennmacher**                                              ,    Case No. _____

Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Naomi Gibson**<br>**5376 Sunbird Drive**<br>**Loves Park, IL 61111** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Narvis Penix**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Nicole Roggenbuck**<br>**805 Blackhawk Blvd**<br>**South Beloit, IL 61080** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Nicole Teche**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Nikki Reed**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Nikki Urso**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Nonie Broski**<br>**6672 Key Largo Drive**<br>**Rockford, IL 61103** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Oliva Fiorini**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Page Ottum**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Paley Nordlot**<br>**4586 Totter Trail**<br>**Rockford, IL 61101** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Pam Keen**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Pam King**<br>**13082 Wynstone Way**<br>**Rockton, IL 61072** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Pam Kruse**<br>**unknown** |

Sheet __42__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Teresa M Wennmacher**                                          ,   Case No. _____

_____

Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Pam Riemer**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Pam Schmerse**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Pam Schupbach**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Pam Zernechel**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Pamela Hart**<br>**5340 Red Tail Drive**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Pamela Shields**<br>**7118 N 2nd Street**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Pat Marren**<br>**5422 Heartwood Lane**<br>**Roscoe, IL 61073** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Pat Stuat**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Pat Vavgan**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Patricia French**<br>**6212 Park Ridge Road**<br>**Loves Park, IL 61111** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Patty Moore**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Paula Loos**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Paula Otten**<br>**9378 Corriedale Run**<br>**Roscoe, IL 61073** |

Sheet __43__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Teresa M Wennmacher**                                                              ,    Case No. _____

_____
Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Paula Turnbull**<br>**7717 Mesa Street**<br>**Loves Park, IL 61111** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Peggy Drake**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Peggy Quast**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Peggy Schneider**<br>**11321 Gail Court**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Penny Handy**<br>**11898 Burnside Lane**<br>**Roscoe, IL 61073** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Penny Winters**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Penny Wirtjes**<br>**10320 Ventura Blvd**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Phyllis Whiteman**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Polly  Quinn**<br>**10573 Harrison Court**<br>**Roscoe, IL 61073** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Polly Quinn**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Rachael Curtis**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Racheal Jenkins**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Racheal Nicilosi**<br>**unknown** |

Sheet __44__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Teresa M Wennmacher**                                                    ,   Case No. _____

_____

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Racheal Pawlowski**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Rachel Bracel**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Rachel Dreier**<br>**627 Wingate Place**<br>**Rockton, IL 61072** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Raianne**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Randy Johnson**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Rani Rusell**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Renath Meyer**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Renea**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Renee Isbell**<br>**10470 Bluebonnett Drive**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Renee Lewis**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Renee Meggenberg**<br>**1528 Vassar Road**<br>**Rockford, IL 61103** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Renee Stohle**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Renya Bobbit**<br>**unknown** |

Sheet __**45**__ of __**189**__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Teresa M Wennmacher**_____,    Case No. _____
                                    Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Rhonda Cady**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Rhonda Christensen**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Rhonda Graves**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Rhonda McDonald**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Robin Weidman**<br>**8412 Burr Oak Road**<br>**Roscoe, IL 61073** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Ron Booth**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Ronda Sowl**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Rose Romero**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Rosemarie Nemec**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Runsa Blackbum**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Ruth Brick**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Ruth King**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Sally Culpepper**<br>**3215 Blackstone Avenue**<br>**Rockford, IL 61101** |

Sheet __46__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re **Teresa M Wennmacher** _____, Case No. _____

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Sally Williams**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Samantha Graham**<br>**884 Windfield Lane**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Samantha Hewitt**<br>**6659 Tipperary Trail**<br>**Roscoe, IL 61073** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Samela Kuckovic**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Sammy Boyce**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Sandra Torres**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Sandra Wolfe**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Sandy Conness**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Sandy Hanson**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Sandy Kolata**<br>**1602 Jonathan Avenue**<br>**Rockford, IL 61103** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Sandy Lower**<br>**1099 Wissmach**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Sara Johnson**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Sara Ratzlaff**<br>**unknown** |

Sheet __**47**__ of __**189**__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re     **Teresa M Wennmacher**                                              ,     Case No. _____
                                                    Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Sarah Bennett**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Sarah Jones**<br>**830 Tampa Lane**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Sarah Roberts**<br>**4850 Majestic Pass**<br>**Loves Park, IL 61111** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Sarah Swanson**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Shari Kirwah**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Sharon Answorth**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Sharon Grimes**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Sharon Mattis**<br>**1082 Royal Aberdeen Drive**<br>**Rockford, IL 61103** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Sharon Sherwood**<br>**9725 Zinnia Drive**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Sharon Thompson**<br>**12829 Echo Drive**<br>**Rockton, IL 61072** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Shelby Bogdan**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Shelia Nichol**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Shelly**<br>**unknown** |

Sheet __48__ of __189__ continuation sheets attached to the Schedule of Codebtors

In re      **Teresa M Wennmacher**                                                                    ,      Case No. _____

_____
Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Sherilyn Schone**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Sherri Gendron**<br>**4485 Trail Ridge**<br>**Rockford, IL 61101** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Sherry Frisk**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Shirley Bilodeau**<br>**2011 Fulton Avenue**<br>**Rockford, IL 61103** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Shirley Curry**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Shirley Ellen Rubio**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Shirley Ellen Rubio**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Shunedra Brown**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Solveig Bergsten**<br>**11304 Havenswoods Road**<br>**Roscoe, IL 61073** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Sonia Kane**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Stacie Rinaldo**<br>**4173 Kesteven Sq Drive**<br>**Rockford, IL 61101** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Stacy Caler**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Stacy Shelly**<br>**132 Fairview Blvd**<br>**Rockford, IL 61107** |

Sheet __49__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Teresa M Wennmacher**                                    ,     Case No. _____
                                                    Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Stefanie Dunaway**<br>**15797 Carbrey Drive**<br>**South Beloit, IL 61080** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Stephanie**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Stephanie Kornacker**<br>**10959 Chicory Ridgeway**<br>**Roscoe, IL 61073** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Stephanie Moran**<br>**12048 Bluestem Road**<br>**Roscoe, IL 61073** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Stephanie Savage**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Sue Bates**<br>**8180 Freeport Road**<br>**Durand, IL 61024** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Sue DeBaere**<br>**9429 Baldwin Drive**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Sue Ferns**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Sue Meyers**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Sue Nevdal**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Sue Nilles**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Sue Sarauer**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Surita Hall-Essex**<br>**unknown** |

Sheet __**50**__ of __**189**__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re   **Teresa M Wennmacher**                                                      ,    Case No. _____

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Susan Erickson**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Susan Flowers**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Susan Harms**<br>**1117 Brentwood Road**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Susan Johnson**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Susan Kalkirtz**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Susan Nicholas**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Susan Pearson**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Susan Peters**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Susan Swinney**<br>**345 Brentwood Avenue**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Susie Hanson**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Susie Meadoz**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Suzanne Lorch**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Suzanne Sarauer**<br>**unknown** |

Sheet ___51___ of ___189___ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Teresa M Wennmacher**                                              ,    Case No. _____
                                        Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Tabitha West**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Tamara Meldrum**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Tamee Browning**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Tammy Alexander**<br>**10312 Asburn Lane**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Tana Blake**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Tanisha Larsen**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Tara Towns**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Taylor Bogdan**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Teneille Thomas**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Teresa Borowski**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Teresa Fischer**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Teresa Maloney**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Teresa Pfaff**<br>**unknown** |

Sheet __**52**__ of __**189**__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Teresa M Wennmacher**                                          ,   Case No. _____

                                          Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Teresa Trevino**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Terri Schoepski**<br>**9932 Debbie Lane**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Terrie Peterson**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Terry Richardson**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Theresa Cagnoni**<br>**1035 High Point Drive**<br>**Rockton, IL 61072** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Theresa Dahl**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Theresa Mizner**<br>**11210 Yarby Lane**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Theresa Pohill**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Thonda Crandall**<br>**13300 Stanford Lane**<br>**Rockton, IL 61072** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Tiffany Jacobson**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Tiffany McBride**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Tim Reeves**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Timothy Wshington**<br>**unknown** |

Sheet __53__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

In re   **Teresa M Wennmacher**                                                    ,   Case No. _____
                                          Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Tina Logan**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Tinamarie Foutch**<br>**248 Evelyn Avenue - #6**<br>**Loves Park, IL 61111** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Toni Licht**<br>**170 Sandhurst Drive**<br>**Rockton, IL 61072** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Tonija Truax**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Tonya Anderson**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Tonya Morgan**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Tonya Prentice**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Tracy Frazee**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Tracy Hinck**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Tracy Keeley**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Tracy Prieve**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Trisha Gill**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Trisha McBride**<br>**unknown** |

Sheet __54__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Teresa M Wennmacher**                                                    , Case No. _____
                                                  Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Trisha Start**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Unknown**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Unknown**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Unknown**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Unknown**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Unknown**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Unknown**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Unknown**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Unknown**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Unknown**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Unknown**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Valerie Jensen**<br>**9242 Cornedale Run**<br>**Roscoe, IL 61073** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Vanexx Sole**<br>**14971 Zahm Road**<br>**Rockton, IL 61072** |

Sheet __55__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Teresa M Wennmacher**                                                    ,   Case No. _____
                                                Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Vera Juhlin**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Veronica Floves**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Vicki Ball**<br>**404 Highland Park Avenue**<br>**Clinton, WI 53525** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Vicki Laube**<br>**6129 WindMill Lane**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Vicki Reynolds**<br>**6643 Tipperany Trail**<br>**Roscoe, IL 61073** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Vickie Murphy**<br>**6873 Prairie Flower**<br>**Roscoe, IL 61073** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Vickie Sims**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Virginia Borth**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Virginia Lamb**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Virginia Neese**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Wanda Bainter**<br>**587 Hollybrook Drive**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Wendi Wallen**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Wendy Chyterbok**<br>**unknown** |

Sheet __56__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                         Best Case Bankruptcy

In re   **Teresa M Wennmacher**                                              ,   Case No. _____
                                        Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Wendy Green**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Wilma Lindsey**<br>**8728 Polaris Drive**<br>**Machesney Park, IL 61115** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Wrenchler**<br>**unknown** |
| **Connie Loken**<br>**2423 Malmaison**<br>**Belvidere, IL 61008** | **Zeta Chapter**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Alberta James**<br>**8402 Ravere Street**<br>**Machesney Park, IL 61115** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Alice Mann**<br>**9355 Southdown Court**<br>**Roscoe, IL 61073** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Alisha Bowman**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Alisha Dillion**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Amanda Gray**<br>**9686 Cinnabar Drive**<br>**Roscoe, IL 61073** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Amanda Huber**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Amanda Mohr**<br>**9884 Smoke Tree Lane**<br>**Roscoe, IL 61073** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Amber Bush**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Amber Speers**<br>**2312 Melrose Street #25**<br>**Rockford, IL 61103** |

Sheet __57__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re    **Teresa M Wennmacher**                                          , Case No. _____
                                         Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Amie Carey<br>511 Merilot Drive<br>Roscoe, IL 61073 |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Amy Bower<br>uknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Amy Bupree<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Amy Cavanagh<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Amy Easton<br>15615 Caledonia<br>Caledonia, IL 61011 |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Amy Linder<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Amy McCormick<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Amy Phillips<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Amy Pluegel<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Amy Sundberg<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Andrea Block<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Andrea Grover<br>8463 Auburn Road<br>Winnebago, IL 61088 |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Andrea Hamilton<br>unknown |

Sheet __58__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                          Best Case Bankruptcy

In re   **Teresa M Wennmacher** _____ ,   Case No. _____
                                                          Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Andrea Treadman**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Andrell Bragg-Shaw**<br>**9686 Edgefield**<br>**Roscoe, IL 61073** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Angel Bates**<br>**1913 Broadmoor Road**<br>**Rockton, IL 61072** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Angela Bristol**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Angela Crawford**<br>**10011 Pamela Drive**<br>**Roscoe, IL 61073** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Angela Patkus**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Angela Thelen**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Angela Young**<br>**11280 Linden Blossom**<br>**Roscoe, IL 61073** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Angeld Crawford**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Angi Roeske**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Angie Wear**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Ann Bartusch**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Ann Eschelman**<br>**5472 Sunbird**<br>**Loves Park, IL 61111** |

Sheet __59__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                      Best Case Bankruptcy

In re    **Teresa M Wennmacher**                                                    ,    Case No. _____
                                                    Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Ann James**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Ann Marie Valenti**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Anna Arregvin**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Anna Crandall**<br>**13300 Stanford Lane**<br>**Rockton, IL 61072** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Anna Novotney**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Anne James**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Anne McCormick**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Anu Jose**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **April Graves**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Arlene Altbnburg**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **2 XL Corporation**<br>**2415 Braga Drive**<br>**Broadview, IL 60155-3941** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **ABC Financial**<br>**8320 Highway 107**<br>**Sherwood, AR 72120** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Aerial Beauty Supply**<br>**PO Box 197**<br>**Marinette, WI 54143-0197** |

Sheet   **60**   of   **189**   continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Teresa M Wennmacher**                                                    , Case No. _____
                                                    Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Alpha Controls & Services, LLC**<br>**4104 Charles Street**<br>**Rockford, IL 61108** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Capital One Bank**<br>**% TSYS Debt Management**<br>**PO Box 5155**<br>**Norcross, GA 30091** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **TGCS, L.L.C.**<br>**10281 Townhall Rd**<br>**Belvidere, IL 61008** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Citi Cards**<br>**PO Box 6000**<br>**The Lakes, NV 89163-6000** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Amerifund, Inc.**<br>**9019 E Bahia Drive - Suite 101**<br>**Scottsdale, AZ 85260** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Area Mechanical**<br>**821 1st Avenue**<br>**Rockford, IL 61104** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Audio Engineering, Inc.**<br>**5155 Torque Drive**<br>**Loves Park, IL 61111** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Barrick Switzer, etal**<br>**6833 Stalter Drive - 1st Floor**<br>**Rockford, IL 61108** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Capital One Bank**<br>**% TSYS Debt Management**<br>**PO Box 5155**<br>**Norcross, GA 30091** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Capital One Bank**<br>**% TSYS Debt Management**<br>**PO Box 5155**<br>**Norcross, GA 30091** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Capital One Bank**<br>**% TSYS Debt Management**<br>**PO Box 5155**<br>**Norcross, GA 30091** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Chase Cardmember Services**<br>**PO Box 15298**<br>**Wilmington, DE 19850-5298** |

Sheet __61__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Teresa M Wennmacher**                                          ,   Case No. _____

                                                    Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Circle Readers Service, LLC**<br>**PO Box 48**<br>**Great Falls, MT 59403** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **CIT Group/Equiment**<br>**10201 Centurion Parkway North**<br>**Jacksonville, FL 32256** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Cit Group/Equipment**<br>**10201 Centurion Parkway North**<br>**Jacksonville, FL 32256** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **CIT Group/Equipment**<br>**10201 Centurion Parkway North**<br>**Jacksonville, FL 32256** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Citi Advantage World Mastercard**<br>**Box 6000**<br>**The Lakes, NV 89163-6000** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **CitiBusiness Platinum Select**<br>**PO Box 44180**<br>**Jacksonville, FL 32231-4180** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Coca Cola Enterprises Bottling Cos.**<br>**East US CFS Group**<br>**521 Lake Kathy Drive**<br>**Brandon, FL 33510** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Commonwealth Edison**<br>**2100 Swift Drive**<br>**Oak Brook, IL 60523** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **DirecTV, Inc.**<br>**Business Service Centeer**<br>**PO Box 5392**<br>**Miami, FL 33152-5392** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **First Equity Credit Card**<br>**Bankruptcy Division**<br>**PO Box 84075**<br>**Columbus, GA 31908-4075** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **G&O Landscaping, Inc.**<br>**PO Box 1171**<br>**Rockford, IL 61101** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Hills Marketing**<br>**202 West State Street**<br>**Suite 504**<br>**Rockford, IL 61101** |

Sheet   **62**   of   **189**   continuation sheets attached to the Schedule of Codebtors

In re   **Teresa M Wennmacher**                                    ,     Case No. _____

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Horizon Distributors, Inc.<br>1890 Chrysler Drive<br>Belvidere, IL 61008 |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Kopsa Otte<br>306 East Seventh Street<br>York, NE 68467 |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | LawnCare Unlimited<br>1202 Shappert Drive<br>Machesney Park, IL 61115 |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Life Fitness<br>10601 W. Belmont Avenue<br>Franklin Park, IL 60131 |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Manifest Funding Services<br>1450 Channel Parkway<br>Marshall, MN 56258 |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Marshall Salon Services<br>629 Palmyra Road<br>Dixon, IL 61021 |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Miller Engineering<br>Comfort Zone Heating & Cooling<br>1616 S. Main Street<br>Rockford, IL 61102 |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Mutual Management<br>PO Box 4777<br>Rockford, IL 61104-1027 |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | NiCor Gas<br>PO Box 8350<br>Aurora, IL 60507-8350 |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | One Cummunications<br>2150 Holmgren Way<br>Green Bay, WI 54304 |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Pekin Life Insurance Company<br>2505 Court Street<br>Pekin, IL 61558-4121 |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Pekin Life Insurance Company<br>2505 Court Street<br>Pekin, IL 61558-4121 |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Rock River Disposal<br>4002 S. Main Street<br>Rockford, IL 61102 |

Sheet __63__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                   Best Case Bankruptcy

In re   **Teresa M Wennmacher**                                                    ,   Case No. _____
                                                    Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Rock River Water Reclamation**<br>**PO Box 6207**<br>**Rockford, IL 61125-1207** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **RSM McGladrey, Inc.**<br>**PO Box 4539**<br>**Rockford, IL 61110-4539** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Salon Training Internatinal, Inc.**<br>**2713 Loker Avenue West**<br>**Carlsbad, CA 92008** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Specialty Floors, Inc.**<br>**PO Box 8098**<br>**Rockford, IL 61126-8098** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Sterling Payment Technologies, LLC**<br>**1111 N. Westshore Blvd. - Suite 500**<br>**Tampa, FL 33607** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Teresa M Wennmacher**<br>**10281 Town Hall Rd**<br>**Belvidere, IL 61008** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Tobin & Ramon**<br>**530 S. State Street**<br>**Suite 200**<br>**Belvidere, IL 61008-3747** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Yellow Book USA**<br>**6300 C Street SW**<br>**Cedar Rapids, IA 52404** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Amcore Bank**<br>**1210 S. Alpine Road**<br>**Rockford, IL 61108** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Amcore Bank**<br>**1210 S. Alpine Road**<br>**Rockford, IL 61108** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Rockford Local Development Corp.**<br>**120 W. State Street**<br>**Rockford, IL 61101** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Village of Machesney Park**<br>**300 Machesney Rd**<br>**Machesney Park, IL 61115** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Arlyn Alley**<br>**unknown** |

Sheet   __64__  of  __189__  continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **Teresa M Wennmacher**                                    ,   Case No. _____
                                        Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Ashley Gray**<br>**9686 Cinnabar Drive**<br>**Roscoe, IL 61073** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Ashley Holzwarth**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Ashley Linenfelser**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Barb Elder**<br>**3579 Modesto Drive**<br>**Machesney Park, IL 61115** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Barb Maxey**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Barbara Abrahamson**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Barbara Corrigan**<br>**9449 Corriedole Run**<br>**Roscoe, IL 61073** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Barbara Fletcher**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Barbara Weidman**<br>**8412 Burr Oak Road**<br>**Roscoe, IL 61073** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Becky Edwards**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Becky Martin**<br>**10562 Crimson Drive**<br>**Machesney Park, IL 61115** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Becky Miller**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Becky Norman**<br>**unknown** |

Sheet __65__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Teresa M Wennmacher**                                              ,     Case No. _____
                                                    Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Becky Smith**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Bekki Zummto**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Belina Vyborny**<br>**667 Cutkins Drive**<br>**Machesney Park, IL 61115** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Bernadette Myers**<br>**917 Cactus Court**<br>**Machesney Park, IL 61115** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Beth Conkling**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Beth Grancki**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Beth Leitter**<br>**733 Bayfield Road**<br>**Rockton, IL 61072** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Betsy Ackens**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Betsy Morris**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Betty Dant**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Betty Scalise**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Beverly Evans**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Beverly Hood-Hicks**<br>**unknown** |

Sheet   **66**   of   **189**   continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

In re    **Teresa M Wennmacher**                                                          Case No. _____
                                                          ,
                                            Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Bobbie Camacho**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Bonnie McCain**<br>**204 Woodloch First**<br>**Rockton, IL 61072** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Brenda Crutchen**<br>**4751 Minns Drive**<br>**Machesney Park, IL 61115** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Brenda Haas**<br>**9069 Mariner Drive**<br>**Machesney Park, IL 61115** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Brenda Martinez**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Briana Dunde**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Bridget Rogosinki**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Bridgette Wendt**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Britany Pfaff**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Brittany Lorine**<br>**3533 Blackstone Avenue**<br>**Rockford, IL 61101** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Carissa Catalano**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Carmen Rubo**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Carol Brockman**<br>**5198 Jenkins Drive**<br>**South Beloit, IL 61080** |

Sheet  **67**  of  **189**  continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Teresa M Wennmacher** _____ ,    Case No. _____

                                   Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Carol Hogan**<br>**11558 Tanawingo Trail**<br>**Roscoe, IL 61073** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Carol Kenney**<br>**587 Wagon Road**<br>**Dixon, IL 61021** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Carol Ort**<br>**11656 Bowen Parkway**<br>**Roscoe, IL 61073** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Carol Tukker**<br>**305 Gray Hawk Drive**<br>**Machesney Park, IL 61115** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Caroline Knuth**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Carolyn Arevalo**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Carrie Dray**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Carrie Longanecker**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Carrie Taylor**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Cassis Roos**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Catherine McGehee**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Cathy Welsh**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Catie Fabert**<br>**unknown** |

Sheet __68__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Teresa M Wennmacher**                                    , Case No. _____

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Celina Johnson**<br>**7861 Old River Road**<br>**Rockford, IL 61103** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Chantel**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Chantel Frederick**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Char Powell**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Charlene Huber**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Charlotte Murphy**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Charlotte Pratt**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Cherie Curtis**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Cherry Blackmer**<br>**9228 Wright Avenue**<br>**Machesney Park, IL 61115** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Cheryl Swacina**<br>**11828 Crockett Road**<br>**Roscoe, IL 61073** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Chris Guelde**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Chris Jones**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Chris Kapala**<br>**unknown** |

Sheet __**69**__ of __**189**__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re      **Teresa M Wennmacher**                                                          ,      Case No. _____

                                                                    Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Christa Wooden**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Christina Young**<br>**1103 Campus Hill Blvd**<br>**Rockford, IL 61103** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Christine  Salem**<br>**124 Strawbridge Drive**<br>**Rockton, IL 61072** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Christine Gill**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Christine Gray**<br>**9686 Cinnabar Drive**<br>**Roscoe, IL 61073** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Christine McElmeel**<br>**1564 Gleasman Road**<br>**Rockford, IL 61103** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Christine St. Vincent**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Christine Stohle**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Christine White**<br>**3912 Westlake Village Drive**<br>**Winnebago, IL 61088** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Christy**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Christy McCormick**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Christy Swartzentruber**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Cindi Szymansky**<br>**unknown** |

Sheet   __70__   of   __189__   continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

In re     **Teresa M Wennmacher**                                                    ,     Case No. _____

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Cindy Bear**<br>**7494 Thomas Drive**<br>**Loves Park, IL 61111** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Cindy Canppell**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Cindy Dunaway**<br>**15797 Carbreg Drive**<br>**South Beloit, IL 61080** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Cindy Powalish**<br>**7106 Skyview Trail**<br>**Roscoe, IL 61073** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Clare Hansen**<br>**5508 Ter Maat Court**<br>**Roscoe, IL 61073** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Colleen Crown**<br>**321 Coronado Drive**<br>**Loves Park, IL 61111** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Colleen Oster**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Connie Bland**<br>**3640 Zermatt Court**<br>**Rockford, IL 61114** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Connie Priebe**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Coral Catalano**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Courtney Shelton**<br>**11708 Balsa Lane**<br>**Roscoe, IL 61073** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Crystal Navarro**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Cyndy Fogarty**<br>**unknown** |

Sheet __71__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re   **Teresa M Wennmacher**                                              ,   Case No. _____
                                                                     Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **DaKneelyia Harty**<br>**PO Box 24**<br>**Cherry Valley, IL 61016** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Dana Martin**<br>**6089 Southdown Lane**<br>**Roscoe, IL 61073** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Dana Slabaugh**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Dana Stockton**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Daneen Tolliver**<br>**687 Elberon Way**<br>**Roscoe, IL 61073** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Danessa Razim**<br>**7391 Wimbeldon Road**<br>**Machesney Park, IL 61115** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Danielle Doll**<br>**12904 Ventura Blvd.**<br>**Machesney Park, IL 61115** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Danielle DuFoe**<br>**435 Oakgrove Avenue**<br>**Forreston, IL 61030** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Danielle Sage**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Dar Dostal**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Darota Gibala**<br>**10961 Linden Blossom Lane**<br>**Roscoe, IL 61073** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Dave Chambers**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Dawn Atchley**<br>**unknown** |

Sheet __72__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re   **Teresa M Wennmacher**                                 ,     Case No. _____

                                            Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Dawn Komiskey**<br>**9536 Anapho Lane**<br>**Loves Park, IL 61111** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Dawn Oliver**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Dawn Skepten**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Dawn Whipple**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Deanna Duggan**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Deanna Hobson**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Deb Shimondle**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Debbie Forsell**<br>**3525 Merriott Drive**<br>**Rockford, IL 61101** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Debbie Machula**<br>**13751 White School Road**<br>**South Beloit, IL 61080** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Debbie Machvia**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Debbie Pirrello**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Debbie Sweger**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Deborah Chabucos**<br>**8516 Shore Drive**<br>**Machesney Park, IL 61115** |

Sheet   **73**   of   **189**   continuation sheets attached to the Schedule of Codebtors

In re   **Teresa M Wennmacher**                                    ,   Case No. _____

_____
                          Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Deborah Meiborg**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Debra Leverton**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Debra McLain**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Debra Oberg**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Debra Skridia**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Delene Nationborn**<br>**uknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Denise Miller**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Desiree Dawson**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Diana Coles**<br>**12988 John Drive**<br>**Rockton, IL 61072** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Diana Konopa**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Diane Blodgett**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Diane Klingenmeyer**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Diane Macdougall**<br>**unknown** |

Sheet __**74**__ of __**189**__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Teresa M Wennmacher**                                                                    ,   Case No. _____
                                          Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Diane Van Vleet**<br>**11525 Dorothea Avenue**<br>**Machesney Park, IL 61115** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Diane Young**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Dolores Wendt**<br>**9281 N Main**<br>**Rockford, IL 61103** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Donna Dilillo**<br>**1696 Bracknell Boulevard**<br>**Rockford, IL 61103** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Donna Jacobson**<br>**315 Perry Avenue**<br>**South Beloit, IL 61080** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Donna Patterson**<br>**825 Copper Drive**<br>**Machesney Park, IL 61115** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Donna Russell**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Donna Sears**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Doris Chambers**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Doris Hicks**<br>**8936 Sheringham Drive**<br>**Roscoe, IL 61073** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Ebony Stretch**<br>**6129 WindMill Lane**<br>**Machesney Park, IL 61115** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Elisabeth Chiodini**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Elizabeth Swanson**<br>**1422 Vassar Road**<br>**Rockford, IL 61103** |

Sheet __75__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Teresa M Wennmacher**                                                    , Case No. _____
                                                              Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Elizabeth Wojciechowski**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Ellen Gallagher**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Ellen Johnson**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Ellie Schulz**<br>**8180 Burr Oak Road**<br>**Roscoe, IL 61073** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Emily Mogren**<br>**7640 Forest Way**<br>**Roscoe, IL 61073** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Emma Tores**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Erin Cox**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Erin Harker**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Erin Harris**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Erin Haun**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Estella Lee**<br>**10389 Blue Bonnett**<br>**Machesney Park, IL 61115** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Eva Lester**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Fabienne Calabarese**<br>**unknown** |

Sheet   __76__   of   __189__   continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re   **Teresa M Wennmacher**                                                    , Case No. _____

Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Faye Chestnut**<br>**875 Night Oul Lane**<br>**Roscoe, IL 61073** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Faye Young**<br>**11807 Oakridge Road**<br>**Caledonia, IL 61011** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Felica Schneider**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Gail Jillson**<br>**unkown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Gail Nolan**<br>**3726 Flambeau Drive**<br>**Rockford, IL 61114** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Gail Wood**<br>**2830 Sandy Hollow Road**<br>**Rockford, IL 61109** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Gary Welden**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Geana Lane**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Gennivive Worden**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Geri Hamulten**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Geri Plyn**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Gerry Kapala**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Gerry Roos**<br>**unknown** |

Sheet __77__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Teresa M Wennmacher**_____,    Case No._____
                                                Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Ginger Murphy**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Gloria Gear**<br>**5427 Talledaga Drive**<br>**Loves Park, IL 61111** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Gwen Anderson**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Gwen Babler**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Gwen Meyer**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Gwyn Elmore**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Haley Flyn**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Heather Dobnick**<br>**3186 W. Rockton Road**<br>**Rockton, IL 61072** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Heather George**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Heather Kuligowski**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Heather Moran**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Heather Petsch**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Heather Pogue**<br>**unknown** |

Sheet __**78**__ of __**189**__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                Best Case Bankruptcy

In re   **Teresa M Wennmacher**                       ,     Case No. _____

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Heather Raney<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Heidi Davis<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Heidi Fabert<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Heidi Gossett<br>9049 Mariner Drive<br>Machesney Park, IL 61115 |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Helen Roberts<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Hillary Oster<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Holly Campbell<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Holly Schmitz<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Holly Stohle<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Ian Kenney<br>587 Wagon Road<br>Dixon, IL 61021 |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Jackie Gains<br>11901 Ventura Boulevarad<br>Machesney Park, IL 61115 |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Jackie Geary<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Jacqueline Torry<br>unknown |

Sheet __79__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037             Best Case Bankruptcy

In re   **Teresa M Wennmacher**                                                      ,   Case No. _____
                                                    Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Jahelle Giresty**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Jamie Anderson**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Jamie Eddy**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Jamie Juliano-Edwards**<br>**4505 Wildwood Lane**<br>**Rockford, IL 61101** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Jamie Lynde**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Jan Chipalla**<br>**4736 Nova Drive**<br>**Machesney Park, IL 61115** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Jan Collins**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Jan Oswald**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Jane Ballok**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Jane Erb**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Jane Meyer**<br>**5018 Painted Pony Lane**<br>**Loves Park, IL 61111** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Janell Thomas**<br>**2716 18th Avenue**<br>**Rockford, IL 61108** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Janet Sheely**<br>**unknown** |

Sheet __80__ of __189__ continuation sheets attached to the Schedule of Codebtors

In re    **Teresa M Wennmacher**                                        ,    Case No. _____

_____

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Jay Gravitt**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Jean Bishop**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Jean Chambers**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Jean Taylor**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Jeanne McLaughlin**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Jeff Glaser**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Jenna**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Jennifer**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Jennifer Askvig**<br>**802 Evans Avenue**<br>**Machesney Park, IL 61115** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Jennifer Fruin**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Jennifer Goedeke**<br>**ADDRESS UNKNOWN** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Jennifer Krutchen**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Jennifer Madai**<br>**345 Executive Parkway**<br>**Suite L5**<br>**Rockford, IL 61107** |

Sheet   **81**   of   **189**   continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Teresa M Wennmacher**_____,    Case No. _____
                                              Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Jennifer Reed**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Jennifer Rennberg**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Jennifer Rollins**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Jennifer Seabold**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Jennifer Smith**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Jennifer Steins**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Jennifer Thomas**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Jennifer Velletta**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Jennifer Welch**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Jennifer Wilcox**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Jenny Bennett**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Jenny Gulke**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Jenny Meyer**<br>**unknown** |

Sheet __**82**__ of __**189**__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                     Best Case Bankruptcy

In re  **Teresa M Wennmacher**                                                    , Case No. _____

_____
Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Jessi Bishop**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Jessica Bakey**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Jessica Folsom**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Jessica Kostka**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Jexxica Rednour**<br>**7278 Wimbeldon Road**<br>**Machesney Park, IL 61115** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Jill Hecker**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Jill Huett**<br>**214 Englewood Place**<br>**Rockton, IL 61072** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Jill Hvett**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Jill Hvett**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Joan Lindsay**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Jocelyn Kullens**<br>**5341 Hawkeye Trail**<br>**Machesney Park, IL 61115** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Johanna Koslofski**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Jone Lindsay**<br>**unknown** |

Sheet __83__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re  **Teresa M Wennmacher**                                              ,   Case No. _____
                                          Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Joy Bauman**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Joy Mclancen**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Joy McLean**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Judy Bailey**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Judy Carroll**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Judy Person**<br>**242 Northway Park Road - #6**<br>**Machesney Park, IL 61115** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Judy Puckett**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Juli Johnson**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Juli Strang**<br>**11934 Ventura Blvd**<br>**Machesney Park, IL 61115** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Julie Deets**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Julie Eytalis**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Julie Flood**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Julie Hall**<br>**unknown** |

Sheet __**84**__ of __**189**__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                          Best Case Bankruptcy

In re   **Teresa M Wennmacher**                                          ,   Case No. _____
_____
                              Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Julie Thomas**<br>**2910 20th Avenue**<br>**Rockford, IL 61108** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Julie Vanlanen**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Julie Zawislak**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **July Pearson**<br>**242 Northway Park Road #6**<br>**Machesney Park, IL 61115** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Kara Simonson**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Karen Bergquist**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Karen Biasin**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Karen Bjork**<br>**5505 Autumnash Lane**<br>**Machesney Park, IL 61115** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Karen Hartz**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Karen Hulsted**<br>**10390 Atwood Road**<br>**Roscoe, IL 61073** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Karen Miller**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Karen Mohr**<br>**7820 E Rockton Road**<br>**Roscoe, IL 61073** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Karen Newkirk**<br>**unknown** |

Sheet __85__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re    **Teresa M Wennmacher**                                                     ,    Case No. _____
                                                          Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111** | **Karen Redieske<br>11360 Jeremy Lane<br>Roscoe, IL 61073** |
| **Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111** | **Karen Shek<br>7708 Coopers Hawk Trail<br>Machesney Park, IL 61115** |
| **Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111** | **Kari Gustafson<br>unknown** |
| **Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111** | **Kari Norwood<br>unknown** |
| **Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111** | **Kari Tanker<br>8332 Centaur Drive<br>Machesney Park, IL 61115** |
| **Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111** | **Karrie Ruff<br>unknown** |
| **Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111** | **Kate Doherty<br>2126 Oaklawn Avenue<br>Rockford, IL 61107** |
| **Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111** | **Kate Grotmer<br>unknown** |
| **Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111** | **Kathleen Ballinger<br>15310 West State Road - #81<br>Brodhead, WI 53520** |
| **Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111** | **Kathleen Gray<br>4677 High Point - #47<br>Machesney Park, IL 61115** |
| **Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111** | **Kathy Ballinger<br>unknown** |
| **Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111** | **Kathy Boud<br>unknown** |
| **Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111** | **Kathy Ethington<br>unknown** |

Sheet __86__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

In re    **Teresa M Wennmacher**                                              ,    Case No. _____
                                              Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Kathy Palazzolo**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Kathy Speckled**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Kathy Stimes**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Kathy Taylor**<br>**unknown**<br>**12045** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Katie Bentley**<br>**7304 N. 2nd Street**<br>**Machesney Park, IL 61115** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Katie Fischer**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Katie Kauffman**<br>**410 Orleans Drive**<br>**Davis, IL 61019** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Katie Lindstrom**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Katie Richardson**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Katy Allen**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Kay Cavanagn**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Kay Ethington**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Kay Hafley**<br>**unknown** |

Sheet __**87**__ of __**189**__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Teresa M Wennmacher**                                            , Case No. _____

_____
Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Kay Larrick**<br>**1724 Old Wood**<br>**Rockford, IL 61107** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Keli Houghton**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Kelly Dilillo**<br>**1696 Bracknel Boulevard**<br>**Rockford, IL 61103** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Kelly Ervin**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Kelly Obnibene**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Kelsey Flyn**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Kelsey Kornacker**<br>**10959 Chicory Ridgeway**<br>**Roscoe, IL 61073** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Kendyl Leverton**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Kim Block**<br>**13322 Stamford Lane**<br>**Rockton, IL 61072** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Kim Brandt**<br>**7680 Hawks Ridge Road**<br>**Machesney Park, IL 61115** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Kim Grianuzzi**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Kim Johnson**<br>**9542 Cinnabar Drive**<br>**Roscoe, IL 61073** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Kim Moss**<br>**unknown** |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re  **Teresa M Wennmacher**                                              Case No. _____
                                                           ,
                                    Debtor

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Kim Schrader**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Kim Schroder**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Kim Seng**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Kim Sturdevant**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Kimberly Sipra**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Kirsten Watson**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Kristen Norman**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Kristin Hentze**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Kristin Schoonover**<br>**5889 Vesper Drive**<br>**South Beloit, IL 61080** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Kristina Pond**<br>**5870 Beechwood Drive Unit B**<br>**Loves Park, IL 61111** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Kristine Gomez**<br>**1004 Tamworth Drive**<br>**Machesney Park, IL 61115** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Kristy McWilliams**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Kyli Marshall**<br>**unknown** |

Sheet __89__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Teresa M Wennmacher**                                      ,   Case No. _____
                                          Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Lana Dresser**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Laura Giacalone**<br>**6896 Prairienook**<br>**Roscoe, IL 61073** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Laura Johnson**<br>**4331 Jenell Drive**<br>**Rockton, IL 61072** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Laura Snider**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Laura Snyder**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Laura Zaccanelli**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Laura Zimmerman**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Laurie Tschumper**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Laurie Watson**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Layni Hopten**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Lea Niles**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Leah Llorca**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Leanne Burch**<br>**unknown** |

Sheet __**90**__ of __**189**__ continuation sheets attached to the Schedule of Codebtors

In re    **Teresa M Wennmacher**                                              ,    Case No. _____
                                                                Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Leanne Mitchell**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Libby Mulvaine**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Linda Cook**<br>**3570 S. Walters Road**<br>**Beloit, WI 53511** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Linda Gumm**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Linda Kirk**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Linda Knight**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Linda Lano**<br>**709 Pelinor Court**<br>**Davis, IL 61019** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Linda Luna**<br>**5531 Andrews Drive**<br>**Apt 2**<br>**Roscoe, IL 61073** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Linda Maddox**<br>**1022 Williamson Circle**<br>**Rockton, IL 61072** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Linda Nelson**<br>**396 Valley Forge Trail**<br>**Rockton, IL 61072** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Linda Sundtedt**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Linda Vojech**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Linnsey Kinson**<br>**unknown** |

Sheet   __91__   of   __189__   continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                         Best Case Bankruptcy

In re    **Teresa M Wennmacher**                                          , Case No. _____

                                              Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Lisa** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Lisa Earls**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Lisa Elmer**<br>**11-32 Ventura Blvd.**<br>**Machesney Park, IL 61115** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Lisa Kuehne**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Lisa Rakus**<br>**809 Timber Ridge Trail**<br>**Rockford, IL 61114** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Lisa Thompson**<br>**666 S Bluff Road**<br>**South Beloit, IL 61080** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Liz**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Lori Anderson**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Lori Boeke**<br>**5375 Speckled Hawk Trail**<br>**Machesney Park, IL 61115** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Lori Cook**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Lori Hansmeier**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Lori Johnson**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Lori Koepp**<br>**20820 Free Church**<br>**Caledonia, IL 61011** |

Sheet __**92**__ of __**189**__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Teresa M Wennmacher**                                          ,    Case No. _____
                                          Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Lori Liebert**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Lori Robinson**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Lori Ulrich**<br>**11938 Waxwing Court**<br>**Roscoe, IL 61073** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Lorine Valenzuela**<br>**914 Williamson Circle**<br>**Rockton, IL 61072** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Louise Nelson**<br>**7595 Pulver Drive**<br>**Rockford, IL 61103** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Luanne Hill**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Lyn Vyborny**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Lynda Strachan**<br>**11276 Corrigan Road**<br>**Roscoe, IL 61073** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Lynda Vickery**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Lynette Porter**<br>**4654 Rollingsford Lane**<br>**Roscoe, IL 61073** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Lynn Adland**<br>**14842 Prairie Way**<br>**South Beloit, IL 61080** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Lynn Alberts**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Lynn Hamilton**<br>**744 Anna Avenue**<br>**Loves Park, IL 61111** |

Sheet __93__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Teresa M Wennmacher**                                                    ,    Case No. _____

                                              Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Lynn Seales**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Lynn Spears**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Machele Jeras**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Madeline Vinke**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Marcia Lucchetti**<br>**4308 Harvest Trail**<br>**Loves Park, IL 61111** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Marcia Lyford**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Margaret Borowski**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Marge Leavitt**<br>**10088 Tybow Trail**<br>**Roscoe, IL 61073** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Margie Lindmark**<br>**9173 Riverview Trail**<br>**Roscoe, IL 61073** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Maria Bruscia**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Maria Cedillo**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Marie Berridge**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Marilyn Anderson**<br>**7926 Cannellwood Road**<br>**South Beloit, IL 61080** |

Sheet __94__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Teresa M Wennmacher**                                                    , Case No. _____
_____
                                    Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Marilyn DeMarre<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Marisol Teeple<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Marla Cediillo<br>9656 Edgefield<br>Roscoe, IL 61073 |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Marla Cedillo<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Marla Price<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Martin Boesen<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Mary Ann Cooney<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Mary Ann Russell<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Mary Ann Slaasted<br>11209 Cedar Brook Road<br>Roscoe, IL 61073 |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Mary Dellrio<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Mary Hockison<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Mary Johnson<br>125 Wallace Avenue<br>Machesney Park, IL 61115 |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Mary Lou Lafler<br>6787 Hartwig Drive<br>Cherry Valley, IL 61016 |

Sheet  **95**  of  **189**  continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Teresa M Wennmacher**                                  ,      Case No. _____

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Mary Lou McGuire<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Mary Paris<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Mary Richardson<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Mary Roufa<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Mary Sellers<br>677 Owen Trail<br>Rockton, IL 61072 |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Mary Shaw<br>6784 Crown Ridge<br>Rockford, IL 61103 |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Mary Taylor<br>10283 Tybow Trail<br>Roscoe, IL 61073 |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Marybeth Keyes<br>6725 Shirland Road<br>Rockton, IL 61072 |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Maureen McCaras<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Maureen Tronnels<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Meg Morrow<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Megan Christianson<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Megan Hartenherber<br>unknown |

Sheet  **96**  of  **189**  continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Teresa M Wennmacher**                                    ,   Case No. _____
                                    Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Megan Owen**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Melanie Anderson**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Melissa Harrington**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Melissa Teeple**<br>**10306 Knights Armok**<br>**Roscoe, IL 61073** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Michele Johnson**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Michelle Fitzgerald**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Michelle Furchtsam**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Michelle Mockus**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Michelle Morey**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Michelle Welch**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Mickey Retra**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Mike Chyterbok**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Mindy Durham**<br>**unknown** |

Sheet ___97___ of ___189___ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re      **Teresa M Wennmacher**                                    , Case No. _____

_____
                              Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Miranda Motter**<br>**5829 Belden Drive**<br>**South Beloit, IL 61080** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Misty Miller**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Mitchell Morey**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Molly Saffler**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **MollyO'Keefe**<br>**9814 Queen Oaks Drive**<br>**Machesney Park, IL 61115** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Mona Olsen**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Monica Booker**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Monica Meyers**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Monsina Gay**<br>**9312 Lawson**<br>**Machesney Park, IL 61115** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Mr. Sanderson**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Ms. Rivera**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Nancy Houghton**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Nancy Kolar**<br>**unknown** |

Sheet __**98**__ of __**189**__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Teresa M Wennmacher**                                             ,   Case No. _____
                                                                Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Nancy Lloyd**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Nancy Zwicky**<br>**2912 Huntington Parkway**<br>**Rockford, IL 61109** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Naomi Gibson**<br>**5376 Sunbird Drive**<br>**Loves Park, IL 61111** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Narvis Penix**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Nicole Roggenbuck**<br>**805 Blackhawk Blvd**<br>**South Beloit, IL 61080** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Nicole Teche**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Nikki Reed**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Nikki Urso**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Nonie Broski**<br>**6672 Key Largo Drive**<br>**Rockford, IL 61103** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Oliva Fiorini**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Page Ottum**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Paley Nordlot**<br>**4586 Totter Trail**<br>**Rockford, IL 61101** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Pam Keen**<br>**unknown** |

Sheet __99__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                      Best Case Bankruptcy

In re    **Teresa M Wennmacher**                                          ,    Case No. _____

                                        Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Pam King<br>13082 Wynstone Way<br>Rockton, IL 61072 |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Pam Kruse<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Pam Riemer<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Pam Schmerse<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Pam Schupbach<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Pam Zernechel<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Pamela Hart<br>5340 Red Tail Drive<br>Machesney Park, IL 61115 |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Pamela Shields<br>7118 N 2nd Street<br>Machesney Park, IL 61115 |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Pat Marren<br>5422 Heartwood Lane<br>Roscoe, IL 61073 |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Pat Stuat<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Pat Vavgan<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Patricia French<br>6212 Park Ridge Road<br>Loves Park, IL 61111 |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Patty Moore<br>unknown |

Sheet   **100**   of   **189**   continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re   **Teresa M Wennmacher**                                        ,   Case No. _____
_____
                              Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Paula Loos**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Paula Otten**<br>**9378 Corriedale Run**<br>**Roscoe, IL 61073** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Paula Turnbull**<br>**7717 Mesa Street**<br>**Loves Park, IL 61111** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Peggy Drake**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Peggy Quast**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Peggy Schneider**<br>**11321 Gail Court**<br>**Machesney Park, IL 61115** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Penny Handy**<br>**11898 Burnside Lane**<br>**Roscoe, IL 61073** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Penny Winters**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Penny Wirtjes**<br>**10320 Ventura Blvd**<br>**Machesney Park, IL 61115** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Phyllis Whiteman**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Polly  Quinn**<br>**10573 Harrison Court**<br>**Roscoe, IL 61073** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Polly Quinn**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Rachael Curtis**<br>**unknown** |

Sheet __**101**__ of __**189**__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Teresa M Wennmacher**_____,   Case No. _____
                                        Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Racheal Jenkins<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Racheal Nicilosi<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Racheal Pawlowski<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Rachel Bracel<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Rachel Dreier<br>627 Wingate Place<br>Rockton, IL 61072 |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Raianne<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Randy Johnson<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Rani Rusell<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Renath Meyer<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Renea<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Renee Isbell<br>10470 Bluebonnett Drive<br>Machesney Park, IL 61115 |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Renee Lewis<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Renee Meggenberg<br>1528 Vassar Road<br>Rockford, IL 61103 |

Sheet __102__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re   **Teresa M Wennmacher**                                        ,   Case No. _____

                                        Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Renee Stohle**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Renya Bobbit**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Rhonda Cady**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Rhonda Christensen**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Rhonda Graves**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Rhonda McDonald**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Robin Weidman**<br>**8412 Burr Oak Road**<br>**Roscoe, IL 61073** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Ron Booth**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Ronda Sowl**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Rose Romero**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Rosemarie Nemec**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Runsa Blackbum**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Ruth Brick**<br>**unknown** |

Sheet __**103**__ of __**189**__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **Teresa M Wennmacher**                                              ,    Case No. _____
                                                    Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Ruth King**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Sally Culpepper**<br>**3215 Blackstone Avenue**<br>**Rockford, IL 61101** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Sally Williams**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Samantha Graham**<br>**884 Windfield Lane**<br>**Machesney Park, IL 61115** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Samantha Hewitt**<br>**6659 Tipperary Trail**<br>**Roscoe, IL 61073** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Samela Kuckovic**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Sammy Boyce**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Sandra Torres**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Sandra Wolfe**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Sandy Conness**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Sandy Hanson**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Sandy Kolata**<br>**1602 Jonathan Avenue**<br>**Rockford, IL 61103** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Sandy Lower**<br>**1099 Wissmach**<br>**Machesney Park, IL 61115** |

Sheet __104__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Teresa M Wennmacher**                                                    ,   Case No. _____
                                          Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Sara Johnson**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Sara Ratzlaff**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Sarah Bennett**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Sarah Jones**<br>**830 Tampa Lane**<br>**Machesney Park, IL 61115** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Sarah Roberts**<br>**4850 Majestic Pass**<br>**Loves Park, IL 61111** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Sarah Swanson**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Shari Kirwah**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Sharon Answorth**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Sharon Grimes**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Sharon Mattis**<br>**1082 Royal Aberdeen Drive**<br>**Rockford, IL 61103** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Sharon Sherwood**<br>**9725 Zinnia Drive**<br>**Machesney Park, IL 61115** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Sharon Thompson**<br>**12829 Echo Drive**<br>**Rockton, IL 61072** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Shauna Swebke**<br>**unknown** |

Sheet __105__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Teresa M Wennmacher**                                            ,    Case No. _____
                                            Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Shelby Bogdan**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Shelia Nichol**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Shelly**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Sherilyn Schone**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Sherri Gendron**<br>**4485 Trail Ridge**<br>**Rockford, IL 61101** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Sherry Frisk**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Shirley Bilodeau**<br>**2011 Fulton Avenue**<br>**Rockford, IL 61103** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Shirley Curry**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Shirley Ellen Rubio**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Shirley Ellen Rubio**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Shunedra Brown**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Solveig Bergsten**<br>**11304 Havenswoods Road**<br>**Roscoe, IL 61073** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Sonia Kane**<br>**unknown** |

Sheet __106__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                            Best Case Bankruptcy

In re   **Teresa M Wennmacher**                                              ,   Case No. _____
                                                        Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Stacie Rinaldo**<br>**4173 Kesteven Sq Drive**<br>**Rockford, IL 61101** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Stacy Caler**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Stacy Shelly**<br>**132 Fairview Blvd**<br>**Rockford, IL 61107** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Stefanie Dunaway**<br>**15797 Carbrey Drive**<br>**South Beloit, IL 61080** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Stephanie**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Stephanie Kornacker**<br>**10959 Chicory Ridgeway**<br>**Roscoe, IL 61073** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Stephanie Moran**<br>**12048 Bluestem Road**<br>**Roscoe, IL 61073** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Stephanie Savage**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Sue Bates**<br>**8180 Freeport Road**<br>**Durand, IL 61024** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Sue DeBaere**<br>**9429 Baldwin Drive**<br>**Machesney Park, IL 61115** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Sue Ferns**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Sue Meyers**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Sue Nevdal**<br>**unknown** |

Sheet  __107__ of __189__  continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                   Best Case Bankruptcy

In re   **Teresa M Wennmacher**                                                   ,   Case No. _____

                                                                   Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Sue Nilles**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Sue Sarauer**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Surita Hall-Essex**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Susan Erickson**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Susan Flowers**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Susan Harms**<br>**1117 Brentwood Road**<br>**Machesney Park, IL 61115** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Susan Johnson**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Susan Kalkirtz**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Susan Nicholas**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Susan Pearson**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Susan Peters**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Susan Swinney**<br>**345 Brentwood Avenue**<br>**Machesney Park, IL 61115** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Susie Hanson**<br>**unknown** |

Sheet __**108**__ of __**189**__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Teresa M Wennmacher**                                                        ,    Case No. _____
                                                                                             Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Susie Meadoz<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Suzanne Lorch<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Suzanne Sarauer<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Tabitha West<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Tamara Meldrum<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Tamee Browning<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Tammy Alexander<br>10312 Asburn Lane<br>Machesney Park, IL 61115 |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Tana Blake<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Tanisha Larsen<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Tara Towns<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Taylor Bogdan<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Teneille Thomas<br>unknown |
| Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 | Teresa Borowski<br>unknown |

Sheet __109__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Teresa M Wennmacher**_____,   Case No. _____
                                                    Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Teresa Fischer**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Teresa Maloney**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Teresa Pfaff**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Teresa Trevino**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Terri Schoepski**<br>**9932 Debbie Lane**<br>**Machesney Park, IL 61115** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Terrie Peterson**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Terry Richardson**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Theresa Cagnoni**<br>**1035 High Point Drive**<br>**Rockton, IL 61072** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Theresa Dahl**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Theresa Mizner**<br>**11210 Yarby Lane**<br>**Machesney Park, IL 61115** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Theresa Pohill**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Thonda Crandall**<br>**13300 Stanford Lane**<br>**Rockton, IL 61072** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Tiffany Jacobson**<br>**unknown** |

Sheet __110__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                    Best Case Bankruptcy

In re    **Teresa M Wennmacher**                                                    , Case No. _____

                                        Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Tiffany McBride**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Tim Reeves**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Timothy Wshington**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Tina Logan**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Tinamarie Foutch**<br>**248 Evelyn Avenue - #6**<br>**Loves Park, IL 61111** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Toni Licht**<br>**170 Sandhurst Drive**<br>**Rockton, IL 61072** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Tonija Truax**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Tonya Anderson**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Tonya Morgan**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Tonya Prentice**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Tracy Frazee**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Tracy Hinck**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Tracy Keeley**<br>**unknown** |

Sheet  __111__  of  __189__  continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Teresa M Wennmacher**                                                   ,    Case No. _____
_____
                                    Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Tracy Prieve**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Trisha Gill**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Trisha McBride**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Trisha Start**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Unknown**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Unknown**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Unknown**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Unknown**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Unknown**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Unknown**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Unknown**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Unknown**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Unknown**<br>**unknown** |

Sheet __112__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Teresa M Wennmacher**                                                    , Case No. _____
                                                        Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Unknown**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Valerie Jensen**<br>**9242 Cornedale Run**<br>**Roscoe, IL 61073** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Vanexx Sole**<br>**14971 Zahm Road**<br>**Rockton, IL 61072** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Vera Juhlin**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Veronica Floves**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Vicki Ball**<br>**404 Highland Park Avenue**<br>**Clinton, WI 53525** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Vicki Laube**<br>**6129 WindMill Lane**<br>**Machesney Park, IL 61115** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Vicki Reynolds**<br>**6643 Tipperany Trail**<br>**Roscoe, IL 61073** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Vickie Murphy**<br>**6873 Prairie Flower**<br>**Roscoe, IL 61073** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Vickie Sims**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Virginia Borth**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Virginia Lamb**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Virginia Neese**<br>**unknown** |

Sheet __113__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re    **Teresa M Wennmacher**                                                    Case No. _____
_____ ,
                                    Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Wanda Bainter**<br>**587 Hollybrook Drive**<br>**Machesney Park, IL 61115** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Wendi Wallen**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Wendy Chyterbok**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Wendy Green**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Wilma Lindsey**<br>**8728 Polaris Drive**<br>**Machesney Park, IL 61115** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Wrenchler**<br>**unknown** |
| **Georganna Hauser**<br>**7458 Thomas Drive**<br>**Loves Park, IL 61111** | **Zeta Chapter**<br>**unknown** |
| **Raymond Wennmacher**<br>**10281 Townhall Rd**<br>**Belvidere, IL 61008** | **Alpine Bank**<br>**PO Box 6086**<br>**Rockford, IL 61125** |
| **Raymond Wennmacher**<br>**10281 Townhall Rd**<br>**Belvidere, IL 61008** | **Amcore Bank, NA**<br>**PO Box 1537**<br>**Rockford, IL 61110** |
| **Raymond Wennmacher**<br>**10281 Townhall Rd**<br>**Belvidere, IL 61008**<br>   **Pledged collateral only** | **Belvidere Bank**<br>**Logan St**<br>**Belvidere, IL 61008** |
| **TGCS, L.L.C.**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Amcore Bank**<br>**1210 S. Alpine Road**<br>**Rockford, IL 61108** |
| **TGCS, L.L.C.**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Amcore Bank**<br>**1210 S. Alpine Road**<br>**Rockford, IL 61108** |
| **TGCS, L.L.C.**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Village of Machesney Park**<br>**300 Machesney Rd**<br>**Machesney Park, IL 61115** |

Sheet __114__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Teresa M Wennmacher**                                                      ,   Case No. _____

                                             Debtor

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **TGCS, L.L.C.**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Monica Booker**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Alberta James**<br>**8402 Ravere Street**<br>**Machesney Park, IL 61115** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Alice Mann**<br>**9355 Southdown Court**<br>**Roscoe, IL 61073** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Alisha Bowman**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Alisha Dillion**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Amanda Gray**<br>**9686 Cinnabar Drive**<br>**Roscoe, IL 61073** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Amanda Huber**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Amanda Mohr**<br>**9884 Smoke Tree Lane**<br>**Roscoe, IL 61073** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Amber Bush**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Amber Speers**<br>**2312 Melrose Street #25**<br>**Rockford, IL 61103** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Amie Carey**<br>**511 Merilot Drive**<br>**Roscoe, IL 61073** |

Sheet __115__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Teresa M Wennmacher**                                                    ,   Case No. _____
                                            Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Amy Bower**<br>**uknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Amy Bupree**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Amy Cavanagh**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Amy Easton**<br>**15615 Caledonia**<br>**Caledonia, IL 61011** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Amy Linder**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Amy McCormick**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Amy Phillips**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Amy Pluegel**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Amy Sundberg**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Andrea Block**<br>**unknown** |

Sheet __**116**__ of __**189**__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Teresa M Wennmacher**                                                    ,    Case No. _____

Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Andrea Grover**<br>**8463 Auburn Road**<br>**Winnebago, IL 61088** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Andrea Hamilton**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Andrea Treadman**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Andrell Bragg-Shaw**<br>**9686 Edgefield**<br>**Roscoe, IL 61073** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Angel Bates**<br>**1913 Broadmoor Road**<br>**Rockton, IL 61072** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Angela Bristol**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Angela Crawford**<br>**10011 Pamela Drive**<br>**Roscoe, IL 61073** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Angela Patkus**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Angela Thelen**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Angela Young**<br>**11280 Linden Blossom**<br>**Roscoe, IL 61073** |

Sheet __117__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re    **Teresa M Wennmacher**                                                    ,    Case No. _____
                                          Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008** | **Angeld Crawford<br>unknown** |
| **TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008** | **Angi Roeske<br>unknown** |
| **TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008** | **Angie Wear<br>unknown** |
| **TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008** | **Ann Bartusch<br>unknown** |
| **TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008** | **Ann Eschelman<br>5472 Sunbird<br>Loves Park, IL 61111** |
| **TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008** | **Ann James<br>unknown** |
| **TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008** | **Ann Marie Valenti<br>unknown** |
| **TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008** | **Anna Arregvin<br>unknown** |
| **TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008** | **Anna Crandall<br>13300 Stanford Lane<br>Rockton, IL 61072** |
| **TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008** | **Anna Novotney<br>unknown** |

Sheet __118__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Teresa M Wennmacher** _____,   Case No. _____

                                          Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Anne James**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Anne McCormick**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Anu Jose**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **April Graves**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Arlene Altbnburg**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **2 XL Corporation**<br>**2415 Braga Drive**<br>**Broadview, IL 60155-3941** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **ABC Financial**<br>**8320 Highway 107**<br>**Sherwood, AR 72120** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Aerial Beauty Supply**<br>**PO Box 197**<br>**Marinette, WI 54143-0197** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Alpha Controls & Services, LLC**<br>**4104 Charles Street**<br>**Rockford, IL 61108** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Capital One Bank**<br>**% TSYS Debt Management**<br>**PO Box 5155**<br>**Norcross, GA 30091** |

Sheet __119__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Teresa M Wennmacher**                                              ,    Case No. _____
                                                              Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **TGCS, L.L.C.**<br>**10281 Townhall Rd**<br>**Belvidere, IL 61008** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Citi Cards**<br>**PO Box 6000**<br>**The Lakes, NV 89163-6000** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Amerifund, Inc.**<br>**9019 E Bahia Drive - Suite 101**<br>**Scottsdale, AZ 85260** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Area Mechanical**<br>**821  1st Avenue**<br>**Rockford, IL 61104** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Audio Engineering, Inc.**<br>**5155 Torque Drive**<br>**Loves Park, IL 61111** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Barrick Switzer, etal**<br>**6833 Stalter Drive - 1st Floor**<br>**Rockford, IL 61108** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Capital One Bank**<br>**% TSYS Debt Management**<br>**PO Box 5155**<br>**Norcross, GA 30091** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Capital One Bank**<br>**% TSYS Debt Management**<br>**PO Box 5155**<br>**Norcross, GA 30091** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Capital One Bank**<br>**% TSYS Debt Management**<br>**PO Box 5155**<br>**Norcross, GA 30091** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Chase Cardmember Services**<br>**PO Box 15298**<br>**Wilmington, DE 19850-5298** |

Sheet  **120**  of  **189**  continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                              Best Case Bankruptcy

In re   **Teresa M Wennmacher**                                            Case No. _____
_____,
                                    Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Circle Readers Service, LLC**<br>**PO Box 48**<br>**Great Falls, MT 59403** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **CIT Group/Equiment**<br>**10201 Centurion Parkway North**<br>**Jacksonville, FL 32256** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Cit Group/Equipment**<br>**10201 Centurion Parkway North**<br>**Jacksonville, FL 32256** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **CIT Group/Equipment**<br>**10201 Centurion Parkway North**<br>**Jacksonville, FL 32256** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Citi Advantage World Mastercard**<br>**Box 6000**<br>**The Lakes, NV 89163-6000** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **CitiBusiness Platinum Select**<br>**PO Box 44180**<br>**Jacksonville, FL 32231-4180** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Coca Cola Enterprises Bottling Cos.**<br>**East US CFS Group**<br>**521 Lake Kathy Drive**<br>**Brandon, FL 33510** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Commonwealth Edison**<br>**2100 Swift Drive**<br>**Oak Brook, IL 60523** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **DirecTV, Inc.**<br>**Business Service Centeer**<br>**PO Box 5392**<br>**Miami, FL 33152-5392** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **First Equity Credit Card**<br>**Bankruptcy Division**<br>**PO Box 84075**<br>**Columbus, GA 31908-4075** |

Sheet ___**121**___ of ___**189**___ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                            Best Case Bankruptcy

In re **Teresa M Wennmacher**                                     Case No. _____

,

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008 | G&O Landscaping, Inc.<br>PO Box 1171<br>Rockford, IL 61101 |
| TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008 | Georganna Hauser<br>7458 Thomas Drive<br>Loves Park, IL 61111 |
| TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008 | Hills Marketing<br>202 West State Street<br>Suite 504<br>Rockford, IL 61101 |
| TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008 | Horizon Distributors, Inc.<br>1890 Chrysler Drive<br>Belvidere, IL 61008 |
| TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008 | Kopsa Otte<br>306 East Seventh Street<br>York, NE 68467 |
| TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008 | LawnCare Unlimited<br>1202 Shappert Drive<br>Machesney Park, IL 61115 |
| TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008 | Life Fitness<br>10601 W. Belmont Avenue<br>Franklin Park, IL 60131 |
| TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008 | Manifest Funding Services<br>1450 Channel Parkway<br>Marshall, MN 56258 |
| TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008 | Marshall Salon Services<br>629 Palmyra Road<br>Dixon, IL 61021 |
| TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008 | Miller Engineering<br>Comfort Zone Heating & Cooling<br>1616 S. Main Street<br>Rockford, IL 61102 |

Sheet __122__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                              Best Case Bankruptcy

In re   **Teresa M Wennmacher**                                                    , Case No. _____
                                                Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Mutual Management**<br>**PO Box 4777**<br>**Rockford, IL 61104-1027** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **NiCor Gas**<br>**PO Box 8350**<br>**Aurora, IL 60507-8350** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **One Cummunications**<br>**2150 Holmgren Way**<br>**Green Bay, WI 54304** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Pekin Life Insurance Company**<br>**2505 Court Street**<br>**Pekin, IL 61558-4121** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Pekin Life Insurance Company**<br>**2505 Court Street**<br>**Pekin, IL 61558-4121** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Rock River Disposal**<br>**4002 S. Main Street**<br>**Rockford, IL 61102** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Rock River Water Reclamation**<br>**PO Box 6207**<br>**Rockford, IL 61125-1207** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **RSM McGladrey, Inc.**<br>**PO Box 4539**<br>**Rockford, IL 61110-4539** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Salon Training Internatinal, Inc.**<br>**2713 Loker Avenue West**<br>**Carlsbad, CA 92008** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Specialty Floors, Inc.**<br>**PO Box 8098**<br>**Rockford, IL 61126-8098** |

Sheet __123__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Teresa M Wennmacher**                                                            ,   Case No. _____
                                                      Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Sterling Payment Technologies, LLC**<br>**1111 N. Westshore Blvd. - Suite 500**<br>**Tampa, FL 33607** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Teresa M Wennmacher**<br>**10281 Town Hall Rd**<br>**Belvidere, IL 61008** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Tobin & Ramon**<br>**530 S. State Street**<br>**Suite 200**<br>**Belvidere, IL 61008-3747** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Yellow Book USA**<br>**6300 C Street SW**<br>**Cedar Rapids, IA 52404** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Amcore Bank**<br>**1210 S. Alpine Road**<br>**Rockford, IL 61108** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Amcore Bank**<br>**1210 S. Alpine Road**<br>**Rockford, IL 61108** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Rockford Local Development Corp.**<br>**120 W. State Street**<br>**Rockford, IL 61101** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Village of Machesney Park**<br>**300 Machesney Rd**<br>**Machesney Park, IL 61115** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Arlyn Alley**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Ashley Gray**<br>**9686 Cinnabar Drive**<br>**Roscoe, IL 61073** |

Sheet   __124__ of  __189__  continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Teresa M Wennmacher**                                                        ,   Case No. _____

                                                    Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Ashley Holzwarth**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Ashley Linenfelser**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Barb Elder**<br>**3579 Modesto Drive**<br>**Machesney Park, IL 61115** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Barb Maxey**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Barbara Abrahamson**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Barbara Corrigan**<br>**9449 Corriedole Run**<br>**Roscoe, IL 61073** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Barbara Fletcher**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Barbara Weidman**<br>**8412 Burr Oak Road**<br>**Roscoe, IL 61073** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Becky Edwards**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Becky Martin**<br>**10562 Crimson Drive**<br>**Machesney Park, IL 61115** |

Sheet __125__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

In re    **Teresa M Wennmacher**_____,    Case No. _____
                                                      Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Becky Miller**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Becky Norman**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Becky Smith**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Bekki Zummto**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Belina Vyborny**<br>**667 Cutkins Drive**<br>**Machesney Park, IL 61115** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Bernadette Myers**<br>**917 Cactus Court**<br>**Machesney Park, IL 61115** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Beth Conkling**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Beth Grancki**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Beth Leitter**<br>**733 Bayfield Road**<br>**Rockton, IL 61072** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Betsy Ackens**<br>**unknown** |

Sheet __126__ of __189__ continuation sheets attached to the Schedule of Codebtors

In re   **Teresa M Wennmacher**                                                    ,   Case No. _____

                                                   Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Betsy Morris**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Betty Dant**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Betty Scalise**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Beverly Evans**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Beverly Hood-Hicks**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Bobbie Camacho**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Bonnie McCain**<br>**204 Woodloch First**<br>**Rockton, IL 61072** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Brenda Crutchen**<br>**4751 Minns Drive**<br>**Machesney Park, IL 61115** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Brenda Haas**<br>**9069 Mariner Drive**<br>**Machesney Park, IL 61115** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Brenda Martinez**<br>**unknown** |

Sheet __127__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Teresa M Wennmacher**                                                                    , Case No. _____
                                              Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Briana Dunde**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Bridget Rogosinki**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Bridgette Wendt**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Britany Pfaff**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Brittany Lorine**<br>**3533 Blackstone Avenue**<br>**Rockford, IL 61101** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Carissa Catalano**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Carmen Rubo**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Carol Brockman**<br>**5198 Jenkins Drive**<br>**South Beloit, IL 61080** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Carol Hogan**<br>**11558 Tanawingo Trail**<br>**Roscoe, IL 61073** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Carol Kenney**<br>**587 Wagon Road**<br>**Dixon, IL 61021** |

Sheet   __128__ of  __189__  continuation sheets attached to the Schedule of Codebtors

In re  **Teresa M Wennmacher**                                       ,     Case No. _____

                               Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Carol Ort**<br>**11656 Bowen Parkway**<br>**Roscoe, IL 61073** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Carol Tukker**<br>**305 Gray Hawk Drive**<br>**Machesney Park, IL 61115** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Caroline Knuth**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Carolyn Arevalo**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Carrie Dray**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Carrie Longanecker**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Carrie Taylor**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Cassis Roos**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Catherine McGehee**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Cathy Welsh**<br>**unknown** |

Sheet __129__ of __189__ continuation sheets attached to the Schedule of Codebtors

In re    **Teresa M Wennmacher**                                        ,    Case No. _____
                                        Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Catie Fabert**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Celina Johnson**<br>**7861 Old River Road**<br>**Rockford, IL 61103** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Chantel**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Chantel Frederick**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Char Powell**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Charlene Huber**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Charlotte Murphy**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Charlotte Pratt**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Cherie Curtis**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Cherry Blackmer**<br>**9228 Wright Avenue**<br>**Machesney Park, IL 61115** |

Sheet __130__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Teresa M Wennmacher**                                                     ,    Case No. _____

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Cheryl Swacina**<br>**11828 Crockett Road**<br>**Roscoe, IL 61073** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Chris Guelde**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Chris Jones**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Chris Kapala**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Christa Wooden**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Christina Young**<br>**1103 Campus Hill Blvd**<br>**Rockford, IL 61103** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Christine  Salem**<br>**124 Strawbridge Drive**<br>**Rockton, IL 61072** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Christine Gill**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Christine Gray**<br>**9686 Cinnabar Drive**<br>**Roscoe, IL 61073** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Christine McElmeel**<br>**1564 Gleasman Road**<br>**Rockford, IL 61103** |

Sheet __131__ of __189__ continuation sheets attached to the Schedule of Codebtors

In re    **Teresa M Wennmacher**                                                            Case No. _____
                                                                        ,
                                          Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Christine St. Vincent**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Christine Stohle**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Christine White**<br>**3912 Westlake Village Drive**<br>**Winnebago, IL 61088** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Christy**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Christy McCormick**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Christy Swartzentruber**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Cindi Szymansky**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Cindy Bear**<br>**7494 Thomas Drive**<br>**Loves Park, IL 61111** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Cindy Canppell**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Cindy Dunaway**<br>**15797 Carbreg Drive**<br>**South Beloit, IL 61080** |

Sheet __132__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Teresa M Wennmacher**                                                   ,   Case No. _____

_____
Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Cindy Powalish**<br>**7106 Skyview Trail**<br>**Roscoe, IL 61073** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Clare Hansen**<br>**5508 Ter Maat Court**<br>**Roscoe, IL 61073** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Colleen Crown**<br>**321 Coronado Drive**<br>**Loves Park, IL 61111** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Colleen Oster**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Connie Bland**<br>**3640 Zermatt Court**<br>**Rockford, IL 61114** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Connie Priebe**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Coral Catalano**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Courtney Shelton**<br>**11708 Balsa Lane**<br>**Roscoe, IL 61073** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Crystal Navarro**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Cyndy Fogarty**<br>**unknown** |

Sheet **133** of **189** continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re　**Teresa M Wennmacher**　　　　　　　　　　　　　　　, Case No. _____

Debtor

## SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **DaKneelyia Harty**<br>**PO Box 24**<br>**Cherry Valley, IL 61016** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Dana Martin**<br>**6089 Southdown Lane**<br>**Roscoe, IL 61073** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Dana Slabaugh**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Dana Stockton**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Daneen Tolliver**<br>**687 Elberon Way**<br>**Roscoe, IL 61073** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Danessa Razim**<br>**7391 Wimbeldon Road**<br>**Machesney Park, IL 61115** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Danielle Doll**<br>**12904 Ventura Blvd.**<br>**Machesney Park, IL 61115** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Danielle DuFoe**<br>**435 Oakgrove Avenue**<br>**Forreston, IL 61030** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Danielle Sage**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Dar Dostal**<br>**unknown** |

Sheet __**134**__ of __**189**__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037　　　　　　　　　　　　　　　Best Case Bankruptcy

In re    **Teresa M Wennmacher**                                                          ,    Case No. _____

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Darota Gibala**<br>**10961 Linden Blossom Lane**<br>**Roscoe, IL 61073** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Dave Chambers**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Dawn Atchley**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Dawn Komiskey**<br>**9536 Anapho Lane**<br>**Loves Park, IL 61111** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Dawn Oliver**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Dawn Skepten**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Dawn Whipple**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Deanna Duggan**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Deanna Hobson**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Deb Shimondle**<br>**unknown** |

Sheet __135__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Teresa M Wennmacher**_____ ,    Case No. _____
                                                                    Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Debbie Forsell**<br>**3525 Merriott Drive**<br>**Rockford, IL 61101** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Debbie Machula**<br>**13751 White School Road**<br>**South Beloit, IL 61080** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Debbie Machvia**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Debbie Pirrello**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Debbie Sweger**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Deborah Chabucos**<br>**8516 Shore Drive**<br>**Machesney Park, IL 61115** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Deborah Meiborg**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Debra Leverton**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Debra McLain**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Debra Oberg**<br>**unknown** |

Sheet __**136**__ of __**189**__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

In re    **Teresa M Wennmacher**                                          ,      Case No. _____
                                                    Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Debra Skridia**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Delene Nationborn**<br>**uknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Denise Miller**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Desiree Dawson**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Diana Coles**<br>**12988 John Drive**<br>**Rockton, IL 61072** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Diana Konopa**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Diane Blodgett**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Diane Klingenmeyer**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Diane Macdougall**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Diane Van Vleet**<br>**11525 Dorothea Avenue**<br>**Machesney Park, IL 61115** |

Sheet __137__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

In re    **Teresa M Wennmacher** _____ ,    Case No. _____
                                                                Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Diane Young**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Dolores Wendt**<br>**9281 N Main**<br>**Rockford, IL 61103** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Donna Dilillo**<br>**1696 Bracknell Boulevard**<br>**Rockford, IL 61103** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Donna Jacobson**<br>**315 Perry Avenue**<br>**South Beloit, IL 61080** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Donna Patterson**<br>**825 Copper Drive**<br>**Machesney Park, IL 61115** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Donna Russell**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Donna Sears**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Doris Chambers**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Doris Hicks**<br>**8936 Sheringham Drive**<br>**Roscoe, IL 61073** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Ebony Stretch**<br>**6129 WindMill Lane**<br>**Machesney Park, IL 61115** |

Sheet __138__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re      **Teresa M Wennmacher**                                                          ,      Case No. _____
                                                                    Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Elisabeth Chiodini**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Elizabeth Swanson**<br>**1422 Vassar Road**<br>**Rockford, IL 61103** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Elizabeth Wojciechowski**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Ellen Gallagher**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Ellen Johnson**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Ellie Schulz**<br>**8180 Burr Oak Road**<br>**Roscoe, IL 61073** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Emily Mogren**<br>**7640 Forest Way**<br>**Roscoe, IL 61073** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Emma Tores**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Erin Cox**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Erin Harker**<br>**unknown** |

Sheet __139__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

In re      **Teresa M Wennmacher**                                                                    ,      Case No. _____

                                                          Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Erin Harris**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Erin Haun**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Estella Lee**<br>**10389 Blue Bonnett**<br>**Machesney Park, IL 61115** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Eva Lester**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Fabienne Calabarese**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Faye Chestnut**<br>**875 Night Oul Lane**<br>**Roscoe, IL 61073** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Faye Young**<br>**11807 Oakridge Road**<br>**Caledonia, IL 61011** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Felica Schneider**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Gail Jillson**<br>**unkown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Gail Nolan**<br>**3726 Flambeau Drive**<br>**Rockford, IL 61114** |

Sheet  __**140**__ of  __**189**__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                    Best Case Bankruptcy

In re   **Teresa M Wennmacher**                                                                    ,   Case No. _____

Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008** | **Gail Wood<br>2830 Sandy Hollow Road<br>Rockford, IL 61109** |
| **TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008** | **Gary Welden<br>unknown** |
| **TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008** | **Geana Lane<br>unknown** |
| **TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008** | **Gennivive Worden<br>unknown** |
| **TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008** | **Geri Hamulten<br>unknown** |
| **TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008** | **Geri Plyn<br>unknown** |
| **TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008** | **Gerry Kapala<br>unknown** |
| **TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008** | **Gerry Roos<br>unknown** |
| **TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008** | **Ginger Murphy<br>unknown** |
| **TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008** | **Gloria Gear<br>5427 Talledaga Drive<br>Loves Park, IL 61111** |

Sheet __141__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

In re    **Teresa M Wennmacher** _____,    Case No. _____

                                  Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Gwen Anderson**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Gwen Babler**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Gwen Meyer**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Gwyn Elmore**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Haley Flyn**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Heather Dobnick**<br>**3186 W. Rockton Road**<br>**Rockton, IL 61072** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Heather George**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Heather Kuligowski**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Heather Moran**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Heather Petsch**<br>**unknown** |

Sheet __142__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Teresa M Wennmacher** _____ ,   Case No. _____

Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008** | **Heather Pogue<br>unknown** |
| **TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008** | **Heather Raney<br>unknown** |
| **TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008** | **Heidi Davis<br>unknown** |
| **TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008** | **Heidi Fabert<br>unknown** |
| **TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008** | **Heidi Gossett<br>9049 Mariner Drive<br>Machesney Park, IL 61115** |
| **TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008** | **Helen Roberts<br>unknown** |
| **TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008** | **Hillary Oster<br>unknown** |
| **TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008** | **Holly Campbell<br>unknown** |
| **TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008** | **Holly Schmitz<br>unknown** |
| **TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008** | **Holly Stohle<br>unknown** |

Sheet __143__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Teresa M Wennmacher**                                                        ,    Case No. _____
                                          Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Ian Kenney**<br>**587 Wagon Road**<br>**Dixon, IL 61021** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Jackie Gains**<br>**11901 Ventura Boulevarad**<br>**Machesney Park, IL 61115** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Jackie Geary**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Jacqueline Torry**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Jahelle Giresty**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Jamie Anderson**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Jamie Eddy**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Jamie Juliano-Edwards**<br>**4505 Wildwood Lane**<br>**Rockford, IL 61101** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Jamie Lynde**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Jan Chipalla**<br>**4736 Nova Drive**<br>**Machesney Park, IL 61115** |

Sheet __144__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re   **Teresa M Wennmacher**                                                    ,   Case No. _____

_____
                                    Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Jan Collins**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Jan Oswald**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Jane Ballok**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Jane Erb**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Jane Meyer**<br>**5018 Painted Pony Lane**<br>**Loves Park, IL 61111** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Janell Thomas**<br>**2716 18th Avenue**<br>**Rockford, IL 61108** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Janet Sheely**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Jay Gravitt**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Jean Bishop**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Jean Chambers**<br>**unknown** |

Sheet __145__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re   **Teresa M Wennmacher**                                            ,   Case No. _____

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Jean Taylor**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Jeanne McLaughlin**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Jeff Glaser**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Jenna**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Jennifer**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Jennifer Askvig**<br>**802 Evans Avenue**<br>**Machesney Park, IL 61115** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Jennifer Fruin**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Jennifer Goedeke**<br>**ADDRESS UNKNOWN** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Jennifer Krutchen**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Jennifer Madai**<br>**345 Executive Parkway**<br>**Suite L5**<br>**Rockford, IL 61107** |

Sheet __146__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

In re    **Teresa M Wennmacher** _____,    Case No. _____

                                                        Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Jennifer Reed**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Jennifer Rennberg**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Jennifer Rollins**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Jennifer Seabold**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Jennifer Smith**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Jennifer Steins**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Jennifer Thomas**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Jennifer Velletta**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Jennifer Welch**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Jennifer Wilcox**<br>**unknown** |

Sheet __147__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Teresa M Wennmacher** _____,    Case No. _____

                                        Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Jenny Bennett**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Jenny Gulke**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Jenny Meyer**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Jessi Bishop**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Jessica Bakey**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Jessica Folsom**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Jessica Kostka**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Jexxica Rednour**<br>**7278 Wimbeldon Road**<br>**Machesney Park, IL 61115** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Jill Hecker**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Jill Huett**<br>**214 Englewood Place**<br>**Rockton, IL 61072** |

Sheet __148__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re   **Teresa M Wennmacher**                                                      Case No. _____

_____ ,
                                        Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Jill Hvett**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Jill Hvett**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Joan Lindsay**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Jocelyn Kullens**<br>**5341 Hawkeye Trail**<br>**Machesney Park, IL 61115** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Johanna Koslofski**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Jone Lindsay**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Joy Bauman**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Joy Mclancen**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Joy McLean**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Judy Bailey**<br>**unknown** |

Sheet __**149**__ of __**189**__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re   **Teresa M Wennmacher**_____,   Case No. _____
                                                    Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Judy Carroll**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Judy Person**<br>**242 Northway Park Road - #6**<br>**Machesney Park, IL 61115** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Judy Puckett**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Juli Johnson**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Juli Strang**<br>**11934 Ventura Blvd**<br>**Machesney Park, IL 61115** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Julie Deets**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Julie Eytalis**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Julie Flood**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Julie Hall**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Julie Thomas**<br>**2910 20th Avenue**<br>**Rockford, IL 61108** |

Sheet __**150**__ of __**189**__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re    **Teresa M Wennmacher**                                                                    , Case No. _____
_____
                                    Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Julie Vanlanen**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Julie Zawislak**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **July Pearson**<br>**242 Northway Park Road #6**<br>**Machesney Park, IL 61115** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Kara Simonson**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Karen Bergquist**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Karen Biasin**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Karen Bjork**<br>**5505 Autumnash Lane**<br>**Machesney Park, IL 61115** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Karen Hartz**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Karen Hulsted**<br>**10390 Atwood Road**<br>**Roscoe, IL 61073** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Karen Miller**<br>**unknown** |

Sheet __151__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re   **Teresa M Wennmacher**_____ ,   Case No. _____
                                         Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Karen Mohr**<br>**7820 E Rockton Road**<br>**Roscoe, IL 61073** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Karen Newkirk**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Karen Redieske**<br>**11360 Jeremy Lane**<br>**Roscoe, IL 61073** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Karen Shek**<br>**7708 Coopers Hawk Trail**<br>**Machesney Park, IL 61115** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Kari Gustafson**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Kari Norwood**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Kari Tanker**<br>**8332 Centaur Drive**<br>**Machesney Park, IL 61115** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Karrie Ruff**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Kate Doherty**<br>**2126 Oaklawn Avenue**<br>**Rockford, IL 61107** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Kate Grotmer**<br>**unknown** |

Sheet __152__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Teresa M Wennmacher**                                              ,    Case No. _____

                                         Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Kathleen Ballinger**<br>**15310 West State Road - #81**<br>**Brodhead, WI 53520** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Kathleen Gray**<br>**4677 High Point - #47**<br>**Machesney Park, IL 61115** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Kathy Ballinger**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Kathy Boud**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Kathy Ethington**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Kathy Palazzolo**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Kathy Speckled**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Kathy Stimes**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Kathy Taylor**<br>**unknown**<br>**12045** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Katie Bentley**<br>**7304 N. 2nd Street**<br>**Machesney Park, IL 61115** |

Sheet ___**153**___ of ___**189**___ continuation sheets attached to the Schedule of Codebtors

In re  **Teresa M Wennmacher**                                        ,   Case No. _____

                                          Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Katie Fischer**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Katie Kauffman**<br>**410 Orleans Drive**<br>**Davis, IL 61019** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Katie Lindstrom**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Katie Richardson**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Katy Allen**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Kay Cavanagn**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Kay Ethington**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Kay Hafley**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Kay Larrick**<br>**1724 Old Wood**<br>**Rockford, IL 61107** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Keli Houghton**<br>**unknown** |

Sheet  __154__ of  __189__  continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Teresa M Wennmacher**                                                              ,   Case No. _____
                                         Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Kelly Dilillo**<br>**1696 Bracknel Boulevard**<br>**Rockford, IL 61103** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Kelly Ervin**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Kelly Obnibene**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Kelsey Flyn**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Kelsey Kornacker**<br>**10959 Chicory Ridgeway**<br>**Roscoe, IL 61073** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Kendyl Leverton**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Kim Block**<br>**13322 Stamford Lane**<br>**Rockton, IL 61072** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Kim Brandt**<br>**7680 Hawks Ridge Road**<br>**Machesney Park, IL 61115** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Kim Grianuzzi**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Kim Johnson**<br>**9542 Cinnabar Drive**<br>**Roscoe, IL 61073** |

Sheet   **155**   of   **189**   continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re   **Teresa M Wennmacher**
_____,   Case No. _____
                                    Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Kim Moss**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Kim Schrader**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Kim Schroder**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Kim Seng**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Kim Sturdevant**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Kimberly Sipra**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Kirsten Watson**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Kristen Norman**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Kristin Hentze**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Kristin Schoonover**<br>**5889 Vesper Drive**<br>**South Beloit, IL 61080** |

Sheet __**156**__ of __**189**__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

In re  **Teresa M Wennmacher**                                              ,  Case No. _____
                                                          Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Kristina Pond**<br>**5870 Beechwood Drive Unit B**<br>**Loves Park, IL 61111** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Kristine Gomez**<br>**1004 Tamworth Drive**<br>**Machesney Park, IL 61115** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Kristy McWilliams**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Kyli Marshall**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Lana Dresser**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Laura Giacalone**<br>**6896 Prairienook**<br>**Roscoe, IL 61073** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Laura Johnson**<br>**4331 Jenell Drive**<br>**Rockton, IL 61072** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Laura Snider**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Laura Snyder**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Laura Zaccanelli**<br>**unknown** |

Sheet ___157___ of ___189___ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Teresa M Wennmacher**                                          ,   Case No. _____
                                                    Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Laura Zimmerman**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Laurie Tschumper**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Laurie Watson**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Layni Hopten**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Lea Niles**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Leah Llorca**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Leanne Burch**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Leanne Mitchell**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Libby Mulvaine**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Linda Cook**<br>**3570 S. Walters Road**<br>**Beloit, WI 53511** |

Sheet __**158**__ of __**189**__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Teresa M Wennmacher**                                                                    ,    Case No. _____

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Linda Gumm**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Linda Kirk**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Linda Knight**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Linda Lano**<br>**709 Pelinor Court**<br>**Davis, IL 61019** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Linda Luna**<br>**5531 Andrews Drive**<br>**Apt 2**<br>**Roscoe, IL 61073** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Linda Maddox**<br>**1022 Williamson Circle**<br>**Rockton, IL 61072** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Linda Nelson**<br>**396 Valley Forge Trail**<br>**Rockton, IL 61072** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Linda Sundtedt**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Linda Vojech**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Linnsey Kinson**<br>**unknown** |

Sheet ___159___ of ___189___ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                                    Best Case Bankruptcy

In re    **Teresa M Wennmacher**                                                    ,    Case No. _____
                                        Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Lisa** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Lisa Earls**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Lisa Elmer**<br>**11-32 Ventura Blvd.**<br>**Machesney Park, IL 61115** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Lisa Kuehne**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Lisa Rakus**<br>**809 Timber Ridge Trail**<br>**Rockford, IL 61114** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Lisa Thompson**<br>**666 S Bluff Road**<br>**South Beloit, IL 61080** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Liz**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Lori Anderson**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Lori Boeke**<br>**5375 Speckled Hawk Trail**<br>**Machesney Park, IL 61115** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Lori Cook**<br>**unknown** |

Sheet __160_ of __189_ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                Best Case Bankruptcy

In re   **Teresa M Wennmacher**                                              ,   Case No. _____
                                          Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008 | Lori Hansmeier<br>unknown |
| TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008 | Lori Johnson<br>unknown |
| TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008 | Lori Koepp<br>20820 Free Church<br>Caledonia, IL 61011 |
| TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008 | Lori Liebert<br>unknown |
| TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008 | Lori Robinson<br>unknown |
| TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008 | Lori Ulrich<br>11938 Waxwing Court<br>Roscoe, IL 61073 |
| TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008 | Lorine Valenzuela<br>914 Williamson Circle<br>Rockton, IL 61072 |
| TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008 | Louise Nelson<br>7595 Pulver Drive<br>Rockford, IL 61103 |
| TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008 | Luanne Hill<br>unknown |
| TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008 | Lyn Vyborny<br>unknown |

Sheet __161__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re   **Teresa M Wennmacher** _____, Case No. _____
                                                    Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Lynda Strachan**<br>**11276 Corrigan Road**<br>**Roscoe, IL 61073** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Lynda Vickery**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Lynette Porter**<br>**4654 Rollingsford Lane**<br>**Roscoe, IL 61073** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Lynn Adland**<br>**14842 Prairie Way**<br>**South Beloit, IL 61080** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Lynn Alberts**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Lynn Hamilton**<br>**744 Anna Avenue**<br>**Loves Park, IL 61111** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Lynn Seales**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Lynn Spears**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Machele Jeras**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Madeline Vinke**<br>**unknown** |

Sheet __162__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re    **Teresa M Wennmacher**                                        ,    Case No. _____

                                         Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Marcia Lucchetti**<br>**4308 Harvest Trail**<br>**Loves Park, IL 61111** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Marcia Lyford**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Margaret Borowski**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Marge Leavitt**<br>**10088 Tybow Trail**<br>**Roscoe, IL 61073** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Margie Lindmark**<br>**9173 Riverview Trail**<br>**Roscoe, IL 61073** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Maria Bruscia**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Maria Cedillo**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Marie Berridge**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Marilyn Anderson**<br>**7926 Cannellwood Road**<br>**South Beloit, IL 61080** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Marilyn DeMarre**<br>**unknown** |

Sheet __163__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Teresa M Wennmacher**                                                      ,   Case No. _____

_____

                                            Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Marisol Teeple**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Marla Cediillo**<br>**9656 Edgefield**<br>**Roscoe, IL 61073** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Marla Cedillo**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Marla Price**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Martin Boesen**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Mary Ann Cooney**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Mary Ann Russell**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Mary Ann Slaasted**<br>**11209 Cedar Brook Road**<br>**Roscoe, IL 61073** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Mary Dellrio**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Mary Hockison**<br>**unknown** |

Sheet __164__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                      Best Case Bankruptcy

In re   **Teresa M Wennmacher**                                          ,   Case No. _____

_____
Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Mary Johnson**<br>**125 Wallace Avenue**<br>**Machesney Park, IL 61115** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Mary Lou Lafler**<br>**6787 Hartwig Drive**<br>**Cherry Valley, IL 61016** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Mary Lou McGuire**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Mary Paris**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Mary Richardson**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Mary Roufa**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Mary Sellers**<br>**677 Owen Trail**<br>**Rockton, IL 61072** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Mary Shaw**<br>**6784 Crown Ridge**<br>**Rockford, IL 61103** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Mary Taylor**<br>**10283 Tybow Trail**<br>**Roscoe, IL 61073** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Marybeth Keyes**<br>**6725 Shirland Road**<br>**Rockton, IL 61072** |

Sheet __165__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Teresa M Wennmacher**                                                    ,    Case No. _____

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Maureen McCaras**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Maureen Tronnels**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Meg Morrow**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Megan Christianson**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Megan Hartenherber**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Megan Owen**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Melanie Anderson**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Melissa Harrington**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Melissa Teeple**<br>**10306 Knights Armok**<br>**Roscoe, IL 61073** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Michele Johnson**<br>**unknown** |

Sheet __**166**__ of __**189**__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Teresa M Wennmacher**                                                    ,    Case No. _____
_____
Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Michelle Fitgzerald**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Michelle Furchtsam**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Michelle Mockus**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Michelle Morey**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Michelle Welch**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Mickey Retra**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Mike Chyterbok**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Mindy Durham**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Miranda Motter**<br>**5829 Belden Drive**<br>**South Beloit, IL 61080** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Misty Miller**<br>**unknown** |

Sheet   **167**   of   **189**   continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Teresa M Wennmacher**                                          ,    Case No. _____
                                                                Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Mitchell Morey**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Molly Saffler**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **MollyO'Keefe**<br>**9814 Queen Oaks Drive**<br>**Machesney Park, IL 61115** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Mona Olsen**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Monica Meyers**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Monsina Gay**<br>**9312 Lawson**<br>**Machesney Park, IL 61115** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Mr. Sanderson**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Ms. Rivera**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Nancy Houghton**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Nancy Kolar**<br>**unknown** |

Sheet __**168**__ of __**189**__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

In re  **Teresa M Wennmacher**                                                      ,   Case No. _____

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Nancy Lloyd**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Nancy Zwicky**<br>**2912 Huntington Parkway**<br>**Rockford, IL 61109** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Naomi Gibson**<br>**5376 Sunbird Drive**<br>**Loves Park, IL 61111** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Narvis Penix**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Nicole Roggenbuck**<br>**805 Blackhawk Blvd**<br>**South Beloit, IL 61080** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Nicole Teche**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Nikki Reed**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Nikki Urso**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Nonie Broski**<br>**6672 Key Largo Drive**<br>**Rockford, IL 61103** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Oliva Fiorini**<br>**unknown** |

Sheet __169__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re   **Teresa M Wennmacher**                                                                 ,   Case No. _____
                                                          Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Page Ottum**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Paley Nordlot**<br>**4586 Totter Trail**<br>**Rockford, IL 61101** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Pam Keen**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Pam King**<br>**13082 Wynstone Way**<br>**Rockton, IL 61072** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Pam Kruse**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Pam Riemer**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Pam Schmerse**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Pam Schupbach**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Pam Zernechel**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Pamela Hart**<br>**5340 Red Tail Drive**<br>**Machesney Park, IL 61115** |

Sheet **170** of **189** continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Teresa M Wennmacher**                                                    ,   Case No. _____

                                              Debtor

## SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Pamela Shields**<br>**7118 N 2nd Street**<br>**Machesney Park, IL 61115** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Pat Marren**<br>**5422 Heartwood Lane**<br>**Roscoe, IL 61073** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Pat Stuat**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Pat Vavgan**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Patricia French**<br>**6212 Park Ridge Road**<br>**Loves Park, IL 61111** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Patty Moore**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Paula Loos**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Paula Otten**<br>**9378 Corriedale Run**<br>**Roscoe, IL 61073** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Paula Turnbull**<br>**7717 Mesa Street**<br>**Loves Park, IL 61111** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Peggy Drake**<br>**unknown** |

Sheet __171__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Teresa M Wennmacher**                                              ,    Case No. _____

                                                    Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Peggy Quast**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Peggy Schneider**<br>**11321 Gail Court**<br>**Machesney Park, IL 61115** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Penny Handy**<br>**11898 Burnside Lane**<br>**Roscoe, IL 61073** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Penny Winters**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Penny Wirtjes**<br>**10320 Ventura Blvd**<br>**Machesney Park, IL 61115** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Phyllis Whiteman**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Polly  Quinn**<br>**10573 Harrison Court**<br>**Roscoe, IL 61073** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Polly Quinn**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Rachael Curtis**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Racheal Jenkins**<br>**unknown** |

Sheet __172__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

In re   **Teresa M Wennmacher**                                              ,   Case No. _____

                                          Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Racheal Nicilosi**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Racheal Pawlowski**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Rachel Bracel**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Rachel Dreier**<br>**627 Wingate Place**<br>**Rockton, IL 61072** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Raianne**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Randy Johnson**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Rani Rusell**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Renath Meyer**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Renea**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Renee Isbell**<br>**10470 Bluebonnett Drive**<br>**Machesney Park, IL 61115** |

Sheet __173__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                          Best Case Bankruptcy

In re   **Teresa M Wennmacher**                                                            ,   Case No. _____
                                         Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Renee Lewis**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Renee Meggenberg**<br>**1528 Vassar Road**<br>**Rockford, IL 61103** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Renee Stohle**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Renya Bobbit**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Rhonda Cady**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Rhonda Christensen**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Rhonda Graves**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Rhonda McDonald**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Robin Weidman**<br>**8412 Burr Oak Road**<br>**Roscoe, IL 61073** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Ron Booth**<br>**unknown** |

Sheet   **174**   of   **189**   continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                     Best Case Bankruptcy

In re    **Teresa M Wennmacher**                                                    ,    Case No. _____
_____
                                         Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Ronda Sowl**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Rose Romero**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Rosemarie Nemec**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Runsa Blackbum**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Ruth Brick**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Ruth King**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Sally Culpepper**<br>**3215 Blackstone Avenue**<br>**Rockford, IL 61101** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Sally Williams**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Samantha Graham**<br>**884 Windfield Lane**<br>**Machesney Park, IL 61115** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Samantha Hewitt**<br>**6659 Tipperary Trail**<br>**Roscoe, IL 61073** |

Sheet __175__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re   **Teresa M Wennmacher** _____,   Case No. _____

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Samela Kuckovic**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Sammy Boyce**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Sandra Torres**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Sandra Wolfe**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Sandy Conness**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Sandy Hanson**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Sandy Kolata**<br>**1602 Jonathan Avenue**<br>**Rockford, IL 61103** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Sandy Lower**<br>**1099 Wissmach**<br>**Machesney Park, IL 61115** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Sara Johnson**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Sara Ratzlaff**<br>**unknown** |

Sheet **176** of **189** continuation sheets attached to the Schedule of Codebtors

In re    **Teresa M Wennmacher**                                            ,          Case No. _____

                                                Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Sarah Bennett**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Sarah Jones**<br>**830 Tampa Lane**<br>**Machesney Park, IL 61115** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Sarah Roberts**<br>**4850 Majestic Pass**<br>**Loves Park, IL 61111** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Sarah Swanson**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Shari Kirwah**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Sharon Answorth**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Sharon Grimes**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Sharon Mattis**<br>**1082 Royal Aberdeen Drive**<br>**Rockford, IL 61103** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Sharon Sherwood**<br>**9725 Zinnia Drive**<br>**Machesney Park, IL 61115** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Sharon Thompson**<br>**12829 Echo Drive**<br>**Rockton, IL 61072** |

Sheet __177__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                        Best Case Bankruptcy

In re  **Teresa M Wennmacher**                                        ,    Case No. _____
_____
                              Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Shauna Swebke**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Shelby Bogdan**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Shelia Nichol**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Shelly**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Sherilyn Schone**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Sherri Gendron**<br>**4485 Trail Ridge**<br>**Rockford, IL 61101** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Sherry Frisk**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Shirley Bilodeau**<br>**2011 Fulton Avenue**<br>**Rockford, IL 61103** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Shirley Curry**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Shirley Ellen Rubio**<br>**unknown** |

Sheet  __178__ of  __189__  continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

In re    **Teresa M Wennmacher**                                              ,    Case No. _____

                                   Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Shirley Ellen Rubio**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Shunedra Brown**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Solveig Bergsten**<br>**11304 Havenswoods Road**<br>**Roscoe, IL 61073** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Sonia Kane**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Stacie Rinaldo**<br>**4173 Kesteven Sq Drive**<br>**Rockford, IL 61101** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Stacy Caler**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Stacy Shelly**<br>**132 Fairview Blvd**<br>**Rockford, IL 61107** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Stefanie Dunaway**<br>**15797 Carbrey Drive**<br>**South Beloit, IL 61080** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Stephanie**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Stephanie Kornacker**<br>**10959 Chicory Ridgeway**<br>**Roscoe, IL 61073** |

Sheet ___**179**___ of ___**189**___ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Teresa M Wennmacher**                                                          Case No. _____
_____ ,
Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Stephanie Moran**<br>**12048 Bluestem Road**<br>**Roscoe, IL 61073** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Stephanie Savage**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Sue Bates**<br>**8180 Freeport Road**<br>**Durand, IL 61024** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Sue DeBaere**<br>**9429 Baldwin Drive**<br>**Machesney Park, IL 61115** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Sue Ferns**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Sue Meyers**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Sue Nevdal**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Sue Nilles**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Sue Sarauer**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Surita Hall-Essex**<br>**unknown** |

Sheet __**180**__ of __**189**__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

In re   **Teresa M Wennmacher**                                              ,      Case No. _____

Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008** | **Susan Erickson<br>unknown** |
| **TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008** | **Susan Flowers<br>unknown** |
| **TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008** | **Susan Harms<br>1117 Brentwood Road<br>Machesney Park, IL 61115** |
| **TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008** | **Susan Johnson<br>unknown** |
| **TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008** | **Susan Kalkirtz<br>unknown** |
| **TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008** | **Susan Nicholas<br>unknown** |
| **TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008** | **Susan Pearson<br>unknown** |
| **TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008** | **Susan Peters<br>unknown** |
| **TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008** | **Susan Swinney<br>345 Brentwood Avenue<br>Machesney Park, IL 61115** |
| **TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008** | **Susie Hanson<br>unknown** |

Sheet  __181__  of  __189__  continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Teresa M Wennmacher**                                                                    ,    Case No. _____
                                                                Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Susie Meadoz**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Suzanne Lorch**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Suzanne Sarauer**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Tabitha West**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Tamara Meldrum**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Tamee Browning**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Tammy Alexander**<br>**10312 Asburn Lane**<br>**Machesney Park, IL 61115** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Tana Blake**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Tanisha Larsen**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Tara Towns**<br>**unknown** |

Sheet   **182**  of   **189**  continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                              Best Case Bankruptcy

In re    **Teresa M Wennmacher**_____,    Case No. _____
                                                                  Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
| --- | --- |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Taylor Bogdan**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Teneille Thomas**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Teresa Borowski**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Teresa Fischer**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Teresa Maloney**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Teresa Pfaff**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Teresa Trevino**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Terri Schoepski**<br>**9932 Debbie Lane**<br>**Machesney Park, IL 61115** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Terrie Peterson**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Terry Richardson**<br>**unknown** |

Sheet __183__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                Best Case Bankruptcy

In re   **Teresa M Wennmacher**                                                    ,   Case No. _____

_____
Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Theresa Cagnoni**<br>**1035 High Point Drive**<br>**Rockton, IL 61072** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Theresa Dahl**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Theresa Mizner**<br>**11210 Yarby Lane**<br>**Machesney Park, IL 61115** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Theresa Pohill**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Thonda Crandall**<br>**13300 Stanford Lane**<br>**Rockton, IL 61072** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Tiffany Jacobson**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Tiffany McBride**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Tim Reeves**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Timothy Wshington**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Tina Logan**<br>**unknown** |

Sheet   __**184**__ of __**189**__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

In re    **Teresa M Wennmacher**                                                                                    ,    Case No. _____

                                                                  Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008** | **Tinamarie Foutch<br>248 Evelyn Avenue - #6<br>Loves Park, IL 61111** |
| **TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008** | **Toni Licht<br>170 Sandhurst Drive<br>Rockton, IL 61072** |
| **TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008** | **Tonija Truax<br>unknown** |
| **TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008** | **Tonya Anderson<br>unknown** |
| **TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008** | **Tonya Morgan<br>unknown** |
| **TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008** | **Tonya Prentice<br>unknown** |
| **TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008** | **Tracy Frazee<br>unknown** |
| **TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008** | **Tracy Hinck<br>unknown** |
| **TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008** | **Tracy Keeley<br>unknown** |
| **TruEssence Spa, Inc<br>% Teresa Wennmacher<br>10281 Townhall Road<br>Belvidere, IL 61008** | **Tracy Prieve<br>unknown** |

Sheet __185__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                                 Best Case Bankruptcy

In re   **Teresa M Wennmacher** _____,   Case No. _____

                                   Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Trisha Gill**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Trisha McBride**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Trisha Start**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Unknown**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Unknown**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Unknown**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Unknown**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Unknown**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Unknown**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Unknown**<br>**unknown** |

Sheet __**186**__ of __**189**__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

In re   **Teresa M Wennmacher**                                                          ,   Case No. _____
_____
                            Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Unknown**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Unknown**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Unknown**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Valerie Jensen**<br>**9242 Cornedale Run**<br>**Roscoe, IL 61073** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Vanexx Sole**<br>**14971 Zahm Road**<br>**Rockton, IL 61072** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Vera Juhlin**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Veronica Floves**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Vicki Ball**<br>**404 Highland Park Avenue**<br>**Clinton, WI 53525** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Vicki Laube**<br>**6129 WindMill Lane**<br>**Machesney Park, IL 61115** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Vicki Reynolds**<br>**6643 Tipperany Trail**<br>**Roscoe, IL 61073** |

Sheet ___**187**___ of ___**189**___ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                          Best Case Bankruptcy

In re    **Teresa M Wennmacher**                          ,    Case No. _____

                                             Debtor

# SCHEDULE H - CODEBTORS
### (Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Vickie Murphy**<br>**6873 Prairie Flower**<br>**Roscoe, IL 61073** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Vickie Sims**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Virginia Borth**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Virginia Lamb**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Virginia Neese**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Wanda Bainter**<br>**587 Hollybrook Drive**<br>**Machesney Park, IL 61115** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Wendi Wallen**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Wendy Chyterbok**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Wendy Green**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Wilma Lindsey**<br>**8728 Polaris Drive**<br>**Machesney Park, IL 61115** |

Sheet __188__ of __189__ continuation sheets attached to the Schedule of Codebtors

In re      **Teresa M Wennmacher**                                                    ,      Case No. _____

                                        Debtor

# SCHEDULE H - CODEBTORS
(Continuation Sheet)

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Wrenchler**<br>**unknown** |
| **TruEssence Spa, Inc**<br>**% Teresa Wennmacher**<br>**10281 Townhall Road**<br>**Belvidere, IL 61008** | **Zeta Chapter**<br>**unknown** |

Sheet __189__ of __189__ continuation sheets attached to the Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                    Best Case Bankruptcy

B6I (Official Form 6I) (12/07)

In re **Teresa M Wennmacher**             Case No. _____
<br>Debtor(s)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by every married debtor, whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child. The average monthly income calculated on this form may differ from the current monthly income calculated on Form 22A, 22B, or 22C.

| Debtor's Marital Status: | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| **Married** | RELATIONSHIP(S):<br>**Daughter**<br>**Daughter**<br>**Daughter** | AGE(S):<br>**13**<br>**16**<br>**17** |

| Employment: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | **Campus Manager** | **Dairy Farmer** |
| Name of Employer | **Regency Beauty Institute** | **Self-Employed** |
| How long employed | **2 weeks** | **23 years** |
| Address of Employer | **756 Highgrove Place**<br>**Rockford, IL 61108** | |

| INCOME: (Estimate of average or projected monthly income at time case filed) | | DEBTOR | | SPOUSE |
|---|---|---|---|---|
| 1. Monthly gross wages, salary, and commissions (Prorate if not paid monthly) | $ | **3,933.00** | $ | **0.00** |
| 2. Estimate monthly overtime | $ | **0.00** | $ | **0.00** |
| 3. SUBTOTAL | $ | **3,933.00** | $ | **0.00** |
| 4. LESS PAYROLL DEDUCTIONS | | | | |
|    a. Payroll taxes and social security | $ | **767.00** | $ | **0.00** |
|    b. Insurance | $ | **0.00** | $ | **0.00** |
|    c. Union dues | $ | **0.00** | $ | **0.00** |
|    d. Other (Specify): | $ | **0.00** | $ | **0.00** |
| | $ | **0.00** | $ | **0.00** |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $ | **767.00** | $ | **0.00** |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $ | **3,166.00** | $ | **0.00** |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | $ | **0.00** | $ | **13,097.25** |
| 8. Income from real property | $ | **0.00** | $ | **0.00** |
| 9. Interest and dividends | $ | **0.00** | $ | **0.00** |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above | $ | **0.00** | $ | **0.00** |
| 11. Social security or government assistance<br>(Specify): | $ | **0.00** | $ | **0.00** |
| | $ | **0.00** | $ | **0.00** |
| 12. Pension or retirement income | $ | **0.00** | $ | **0.00** |
| 13. Other monthly income<br>(Specify): | $ | **0.00** | $ | **0.00** |
| | $ | **0.00** | $ | **0.00** |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $ | **0.00** | $ | **13,097.25** |
| 15. AVERAGE MONTHLY INCOME (Add amounts shown on lines 6 and 14) | $ | **3,166.00** | $ | **13,097.25** |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15) | | | $ | **16,263.25** |

(Report also on Summary of Schedules and, if applicable, on Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document:
<br>**Debtor's business closed. Non-debtor spouse Income and Expenses based on 2006 income tax return. Debtor recently employed, income based on estimate.**

B6J (Official Form 6J) (12/07)

In re  **Teresa M Wennmacher** _____     Case No. _____
                           Debtor(s)

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family at time case filed. Prorate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate. The average monthly expenses calculated on this form may differ from the deductions from income allowed on Form 22A or 22C.

☐   Check this box if a joint petition is filed and debtor's spouse maintains a separate household. Complete a separate schedule of expenditures labeled "Spouse."

| | | |
|---|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | | $ 1,840.00 |
| a. Are real estate taxes included? | Yes __X__   No ___ | |
| b. Is property insurance included? | Yes ___   No __X__ | |
| 2. Utilities:   a. Electricity and heating fuel | | $ 320.00 |
|             b. Water and sewer | | $ 0.00 |
|             c. Telephone | | $ 57.00 |
|             d. Other   **See Detailed Expense Attachment** | | $ 390.00 |
| 3. Home maintenance (repairs and upkeep) | | $ 100.00 |
| 4. Food | | $ 600.00 |
| 5. Clothing | | $ 150.00 |
| 6. Laundry and dry cleaning | | $ 0.00 |
| 7. Medical and dental expenses | | $ 200.00 |
| 8. Transportation (not including car payments) | | $ 250.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | | $ 150.00 |
| 10. Charitable contributions | | $ 0.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | |
|             a. Homeowner's or renter's | | $ 93.00 |
|             b. Life | | $ 590.00 |
|             c. Health | | $ 346.00 |
|             d. Auto | | $ 283.00 |
|             e. Other _____ | | $ 0.00 |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | |
|       (Specify) _____ | | $ 0.00 |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | | |
|             a. Auto | | $ 597.00 |
|             b. Other   **See Detailed Expense Attachment** | | $ 3,373.00 |
| 14. Alimony, maintenance, and support paid to others | | $ 0.00 |
| 15. Payments for support of additional dependents not living at your home | | $ 0.00 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | | $ 7,526.05 |
| 17. Other **School Expenses, Lunches & Sports Fees** | | $ 200.00 |
|     Other _____ | | $ 0.00 |

18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.)     $ 17,065.05

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:

| | | |
|---|---|---:|
| 20. STATEMENT OF MONTHLY NET INCOME | | |
| a.   Average monthly income from Line 15 of Schedule I | | $ 16,263.25 |
| b.   Average monthly expenses from Line 18 above | | $ 17,065.05 |
| c.   Monthly net income (a. minus b.) | | $ -801.80 |

**B6J (Official Form 6J) (12/07)**

In re **Teresa M Wennmacher**                                                                Case No. _____
                                                            Debtor(s)

## SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)
### Detailed Expense Attachment

**Other Utility Expenditures:**

| | | |
|---|---|---:|
| **Cell Phones** | $ | **200.00** |
| **Internet** | $ | **90.00** |
| **Direct TV** | $ | **100.00** |
| **Total Other Utility Expenditures** | $ | **390.00** |

**Other Installment Payments:**

| | | |
|---|---|---:|
| **Belvidere Bank (farm loan)** | $ | **750.00** |
| **Belvidere Bank (farm loan)** | $ | **587.00** |
| **Belvidere Bank (Truessence loan)** | $ | **1,571.00** |
| **Bank of Camdon (Virginia Gueydan)** | $ | **465.00** |
| **Total Other Installment Payments** | $ | **3,373.00** |

**B6 Declaration (Official Form 6 - Declaration). (12/07)**

# United States Bankruptcy Court
## Northern District of Illinois

In re   **Teresa M Wennmacher**
_____

Debtor(s)

Case No.  _____

Chapter   **7**  _____

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of **354** sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **April 22, 2008**
_____

Signature   **/s/ Teresa M Wennmacher**
_____

**Teresa M Wennmacher**
Debtor

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.

B7 (Official Form 7) (12/07)

# United States Bankruptcy Court
## Northern District of Illinois

In re  **Teresa M Wennmacher**

Debtor(s)

Case No. _____

Chapter  **7**

## STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs.  To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name.  See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

### DEFINITIONS

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

_____

**1. Income from employment or operation of business**

None

☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$24,017.49** | **2007 Wages** |
| **$28,536.00** | **2006 Wages** |
| **$24,542.30** | **2005 Wages** |

2

**2. Income other than from employment or operation of business**

None
☐

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$1,000.00** | **2008 Unemployment** |
| **$9,548.00** | **2006 K1 Distribution from TGCS** |

**3. Payments to creditors**

None
■

***Complete a. or b., as appropriate, and c.***

a.   *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.   *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,475.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **Alpine Bank**<br>**PO Box 6086**<br>**Rockford, IL 61125** | **Monthly @ $1840** | **$5,520.00** | **$189,000.00** |
| **Amcore Bank, NA**<br>**PO Box 1537**<br>**Rockford, IL 61110** | **Monthly @ $280** | **$840.00** | **$42,759.00** |
| **Belvidere Bank**<br>**Logan St**<br>**Belvidere, IL 61008** | **Monthly @ $1568** | **$4,704.00** | **$186,883.00** |

None
■

c.   *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None
■

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

None ■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 5. Repossessions, foreclosures and returns

None ■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 6. Assignments and receiverships

None ■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None ■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

### 7. Gifts

None ■    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

### 8. Losses

None ■    List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

4

### 9.  Payments related to debt counseling or bankruptcy

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Consumer Credit Counseling Service of Greater Atlanta** | **02/2008** | **$50** |
| **Bernard J Natale, Ltd 6833 Stalter Dr, Suite 201 Rockford, IL 61108** | **02/2008** | **$2500 + costs** |

### 10.  Other transfers

None ■ a.  List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |

None ■ b.  List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

### 11.  Closed financial accounts

None ■ List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

### 12.  Safe deposit boxes

None ■ List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

5

**13.  Setoffs**

None
■

List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14.  Property held for another person**

None
■

List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |

**15.  Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
| --- | --- | --- | --- |

None ■ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None ☐ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|
| **TruEssence Day Spa,Inc.** | 2123 | **10501 N 2nd St. Machesney Park, IL 61115** | **Spa & Fitness Center** | 9/2003 - 2/2008 |
| **TGCS** | 1550 | **10501 N 2nd St. Machesney Park, IL 61115** | **Real Estate Holding** | 9/2005 - 2/2008 |

None ■ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement only if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None ■ a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|

None ■ b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|

7

None ■  c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

NAME                                    ADDRESS

None ■  d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

NAME AND ADDRESS                DATE ISSUED

### 20. Inventories

None ■  a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

DATE OF INVENTORY        INVENTORY SUPERVISOR        DOLLAR AMOUNT OF INVENTORY
(Specify cost, market or other basis)

None ■  b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

DATE OF INVENTORY                NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY
RECORDS

### 21 . Current Partners, Officers, Directors and Shareholders

None ■  a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

NAME AND ADDRESS          NATURE OF INTEREST        PERCENTAGE OF INTEREST

None ■  b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

NAME AND ADDRESS          TITLE           NATURE AND PERCENTAGE
OF STOCK OWNERSHIP

### 22 . Former partners, officers, directors and shareholders

None ■  a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME                          ADDRESS                DATE OF WITHDRAWAL

None ■  b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

NAME AND ADDRESS          TITLE            DATE OF TERMINATION

### 23 . Withdrawals from a partnership or distributions by a corporation

None ■  If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

NAME & ADDRESS
OF RECIPIENT,                DATE AND PURPOSE         AMOUNT OF MONEY
RELATIONSHIP TO DEBTOR     OF WITHDRAWAL          OR DESCRIPTION AND
VALUE OF PROPERTY

8

**24. Tax Consolidation Group.**

None
■    If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

NAME OF PARENT CORPORATION                                      TAXPAYER IDENTIFICATION NUMBER (EIN)

**25. Pension Funds.**

None
■    If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

NAME OF PENSION FUND                                          TAXPAYER IDENTIFICATION NUMBER (EIN)


## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR


I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct.


Date  **April 22, 2008**                      Signature   **/s/ Teresa M Wennmacher**
                                                          **Teresa M Wennmacher**
                                                          Debtor

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Form 8
(10/05)

# United States Bankruptcy Court
## Northern District of Illinois

In re __Teresa M Wennmacher__                 Case No. _____
                                        Debtor(s)       Chapter     **7**    _____

## CHAPTER 7 INDIVIDUAL DEBTOR'S STATEMENT OF INTENTION

■    I have filed a schedule of assets and liabilities which includes debts secured by property of the estate.

☐    I have filed a schedule of executory contracts and unexpired leases which includes personal property subject to an unexpired lease.

■    I intend to do the following with respect to property of the estate which secures those debts or is subject to a lease:

| Description of Secured Property | Creditor's Name | Property will be Surrendered | Property is claimed as exempt | Property will be redeemed pursuant to 11 U.S.C. § 722 | Debt will be reaffirmed pursuant to 11 U.S.C. § 524(c) |
|---|---|---|---|---|---|
| **Location: 10281 Townhall Rd, Belvidere IL** | **Alpine Bank** | | | | **X** |
| **Location: 10281 Townhall Rd, Belvidere IL** | **Amcore Bank, NA** | | | | **X** |
| **Harry Wennmacher Farm, (father-in-law)** | **Belvidere Bank** | | | | **X** |

| Description of Leased Property | Lessor's Name | Lease will be assumed pursuant to 11 U.S.C. § 362(h)(1)(A) |
|---|---|---|
| **-NONE-** | | |

Date   **April 22, 2008**            Signature    **/s/ Teresa M Wennmacher** _____
                                                    **Teresa M Wennmacher**
                                                    Debtor

# United States Bankruptcy Court
## Northern District of Illinois

In re    **Teresa M Wennmacher**                                              Case No.

_____
                                  Debtor(s)         Chapter        **7**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.   Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

|   |   |   |
|---|---|---|
| For legal services, I have agreed to accept............................................................ | $ | **2,500.00** |
| Prior to the filing of this statement I have received............................................. | $ | **2,500.00** |
| Balance Due.................................................................................................... | $ | **0.00** |

2.   $ __**299.00**__ of the filing fee has been paid.

3.   The source of the compensation paid to me was:

     ■         Debtor              □         Other (specify):

4.   The source of compensation to be paid to me is:

     ■         Debtor              □         Other (specify):

5.   ■        I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

     □        I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

6.   In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:
     a.   [Other provisions as needed]
          **Negotiations with secured creditors to reduce to market value; exemption planning; preparation and filing of reaffirmation agreements and applications as needed; preparation and filing of motions pursuant to 11 USC 522(f)(2)(A) for avoidance of liens on household goods.**

7.   By agreement with the debtor(s), the above-disclosed fee does not include the following service:
          **Representation of the debtors in any dischargeability actions, judicial lien avoidances, relief from stay actions or any other adversary proceeding.**

---

### CERTIFICATION

     I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:    __**April 22, 2008**__                          **/s/ Bernard J. Natale**
                                                          **Bernard J. Natale 2018683**
                                                          **Bernard J. Natale, Ltd**
                                                          **6833 Stalter Dr., Suite 201**
                                                          **Rockford, IL 61108**
                                                          **(815) 964-4700   Fax: (815) 227-5532**
                                                          **natalelaw@bjnatalelaw.com**

---

B 201 (04/09/06)

UNITED STATES BANKRUPTCY COURT
**NORTHERN DISTRICT OF ILLINOIS**

**NOTICE TO INDIVIDUAL CONSUMER DEBTOR UNDER § 342(b)
OF THE BANKRUPTCY CODE**

In accordance with § 342(b) of the Bankruptcy Code, this notice: (1) Describes briefly the services available from credit counseling services; (2) Describes briefly the purposes, benefits and costs of the four types of bankruptcy proceedings you may commence; and (3) Informs you about bankruptcy crimes and notifies you that the Attorney General may examine all information you supply in connection with a bankruptcy case. You are cautioned that bankruptcy law is complicated and not easily described. Thus, you may wish to seek the advice of an attorney to learn of your rights and responsibilities should you decide to file a petition. Court employees cannot give you legal advice.

## 1. Services Available from Credit Counseling Agencies

**With limited exceptions, § 109(h) of the Bankruptcy Code requires that all individual debtors who file for bankruptcy relief on or after October 17, 2005, receive a briefing that outlines the available opportunities for credit counseling and provides assistance in performing a budget analysis.** The briefing must be given within 180 days **before** the bankruptcy filing. The briefing may be provided individually or in a group (including briefings conducted by telephone or on the Internet) and must be provided by a nonprofit budget and credit counseling agency approved by the United States trustee or bankruptcy administrator. The clerk of the bankruptcy court has a list that you may consult of the approved budget and credit counseling agencies.

**In addition, after filing a bankruptcy case, an individual debtor generally must complete a financial management instructional course before he or she can receive a discharge.** The clerk also has a list of approved financial management instructional courses.

## 2. The Four Chapters of the Bankruptcy Code Available to Individual Consumer Debtors

**Chapter 7: Liquidation ($245 filing fee, $39 administrative fee, $15 trustee surcharge: Total Fee $299)**
1.  Chapter 7 is designed for debtors in financial difficulty who do not have the ability to pay their existing debts. Debtors whose debts are primarily consumer debts are subject to a "means test" designed to determine whether the case should be permitted to proceed under chapter 7. If your income is greater than the median income for your state of residence and family size, in some cases, creditors have the right to file a motion requesting that the court dismiss your case under § 707(b) of the Code. It is up to the court to decide whether the case should be dismissed.
2.  Under chapter 7, you may claim certain of your property as exempt under governing law. A trustee may have the right to take possession of and sell the remaining property that is not exempt and use the sale proceeds to pay your creditors.
3.  The purpose of filing a chapter 7 case is to obtain a discharge of your existing debts. If, however, you are found to have committed certain kinds of improper conduct described in the Bankruptcy Code, the court may deny your discharge and, if it does, the purpose for which you filed the bankruptcy petition will be defeated.
4.  Even if you receive a general discharge, some particular debts are not discharged under the law. Therefore, you may still be responsible for most taxes and student loans; debts incurred to pay nondischargeable taxes; domestic support and property settlement obligations; most fines, penalties, forfeitures, and criminal restitution obligations; certain debts which are not properly listed in your bankruptcy papers; and debts for death or personal injury caused by operating a motor vehicle, vessel, or aircraft while intoxicated from alcohol or drugs. Also, if a creditor can prove that a debt arose from fraud, breach of fiduciary duty, or theft, or from a willful and malicious injury, the bankruptcy court may determine that the debt is not discharged.

**Chapter 13: Repayment of All or Part of the Debts of an Individual with Regular Income ($235 filing fee, $39 administrative fee: Total fee $274)**
1.  Chapter 13 is designed for individuals with regular income who would like to pay all or part of their debts in installments over a period of time. You are only eligible for chapter 13 if your debts do not exceed certain dollar amounts set forth in the Bankruptcy Code.
2.  Under chapter 13, you must file with the court a plan to repay your creditors all or part of the money that you owe them, using your future earnings. The period allowed by the court to repay your debts may be three years or five years, depending upon your income and other factors. The court must approve your plan before it can take effect.
3.  After completing the payments under your plan, your debts are generally discharged except for domestic support obligations; most student loans; certain taxes; most criminal fines and restitution obligations; certain debts which are not properly listed in your bankruptcy papers; certain debts for acts that caused death or personal injury; and certain long term secured obligations.

B 201 (04/09/06)

## Chapter 11: Reorganization ($1000 filing fee, $39 administrative fee: Total fee $1039)

Chapter 11 is designed for the reorganization of a business but is also available to consumer debtors. Its provisions are quite complicated, and any decision by an individual to file a chapter 11 petition should be reviewed with an attorney.

## Chapter 12: Family Farmer or Fisherman ($200 filing fee, $39 administrative fee: Total fee $239)

Chapter 12 is designed to permit family farmers and fishermen to repay their debts over a period of time from future earnings and is similar to chapter 13. The eligibility requirements are restrictive, limiting its use to those whose income arises primarily from a family-owned farm or commercial fishing operation.

## 3. Bankruptcy Crimes and Availability of Bankruptcy Papers to Law Enforcement Officials

A person who knowingly and fraudulently conceals assets or makes a false oath or statement under penalty of perjury, either orally or in writing, in connection with a bankruptcy case is subject to a fine, imprisonment, or both. All information supplied by a debtor in connection with a bankruptcy case is subject to examination by the Attorney General acting through the Office of the United States Trustee, the Office of the United States Attorney, and other components and employees of the Department of Justice.

**WARNING:** Section 521(a)(1) of the Bankruptcy Code requires that you promptly file detailed information regarding your creditors, assets, liabilities, income, expenses and general financial condition. Your bankruptcy case may be dismissed if this information is not filed with the court within the time deadlines set by the Bankruptcy Code, the Bankruptcy Rules, and the local rules of the court.

### Certificate of Attorney

I hereby certify that I delivered to the debtor this notice required by § 342(b) of the Bankruptcy Code.

| Bernard J. Natale 2018683 | X  /s/ Bernard J. Natale | April 22, 2008 |
|---|---|---|
| Printed Name of Attorney | Signature of Attorney | Date |

Address:
**6833 Stalter Dr., Suite 201**
**Rockford, IL 61108**
**(815) 964-4700**

### Certificate of Debtor

I (We), the debtor(s), affirm that I (we) have received and read this notice.

| Teresa M Wennmacher | X  /s/ Teresa M Wennmacher | April 22, 2008 |
|---|---|---|
| Printed Name(s) of Debtor(s) | Signature of Debtor | Date |
| Case No. (if known) | X | |
| | Signature of Joint Debtor (if any) | Date |

# United States Bankruptcy Court
## Northern District of Illinois

In re   __Teresa M Wennmacher__                                              Case No.
                                    Debtor(s)        Chapter      __7__

## VERIFICATION OF CREDITOR MATRIX

Number of Creditors:                    __259__

The above-named Debtor(s) hereby verifies that the list of creditors is true and correct to the best of my (our) knowledge.

Date:   __April 22, 2008__                  __/s/ Teresa M Wennmacher__
                                            __Teresa M Wennmacher__
                                            Signature of Debtor

2 XL Corporation
2415 Braga Drive
Broadview, IL 60155-3941

.

ABC Financial
8320 Highway 107
Sherwood, AR 72120

Aerial Beauty Supply
PO Box 197
Marinette, WI 54143-0197

Alberta James
8402 Ravere Street
Machesney Park, IL 61115

Alice Mann
9355 Southdown Court
Roscoe, IL 61073

Alpha Controls & Services, LLC
4104 Charles Street
Rockford, IL 61108

Alpine Bank
PO Box 6086
Rockford, IL 61125

Amanda Gray
9686 Cinnabar Drive
Roscoe, IL 61073

Amanda Mohr
9884 Smoke Tree Lane
Roscoe, IL 61073

Amber Speers
2312 Melrose Street #25
Rockford, IL 61103

Amcore Bank
1209 S. Alpine Road
Rockford, IL 61108

Amcore Bank, NA
PO Box 1537
Rockford, IL 61110

Amerifund, Inc.
9019 E Bahia Drive - Suite 101
Scottsdale, AZ 85260

Amie Carey
511 Merilot Drive
Roscoe, IL 61073

Amy Easton
15615 Caledonia
Caledonia, IL 61011

Andrea Grover
8463 Auburn Road
Winnebago, IL 61088

Andrell Bragg-Shaw
9686 Edgefield
Roscoe, IL 61073

Angel Bates
1913 Broadmoor Road
Rockton, IL 61072

Angela Crawford
10011 Pamela Drive
Roscoe, IL 61073

Angela Young
11280 Linden Blossom
Roscoe, IL 61073

Ann Eschenman
5472 Sunbird
Loves Park, IL 61111

Anna Crandall
13300 Stanford Lane
Rockton, IL 61072

Area Mechanical
821  1st Avenue
Rockford, IL 61104

Ashley Gray
9686 Cinnabar Drive
Roscoe, IL 61073

Audio Engineering, Inc.
5155 Torque Drive
Loves Park, IL 61111

Barb Elder
3579 Modesto Drive
Machesney Park, IL 61115

Barbara Corrigan
9449 Corriedole Run
Roscoe, IL 61073

Barbara Weidman
8412 Burr Oak Road
Roscoe, IL 61073

Barrick Switzer, etal
6833 Stalter Drive - 1st Floor
Rockford, IL 61108

Becky Martin
10562 Crimson Drive
Machesney Park, IL 61115

Belina Vyborny
667 Cutkins Drive
Machesney Park, IL 61115

Carol Hogan
11660 Tanawingo Trail
Roscoe, IL 61073

Christine Gray
9686 Cinnabar Drive
Roscoe, IL 61073

Belvidere Bank
Logan St
Belvidere, IL 61008

Carol Kenney
587 Wagon Road
Dixon, IL 61021

Christine McElmeel
1564 Gleasman Road
Rockford, IL 61103

Bernadette Myers
917 Cactus Court
Machesney Park, IL 61115

Carol Ort
11656 Bowen Parkway
Roscoe, IL 61073

Christine White
3912 Westlake Village Drive
Winnebago, IL 61088

Beth Leitter
733 Bayfield Road
Rockton, IL 61072

Carol Tukker
305 Gray Hawk Drive
Machesney Park, IL 61115

Cindy Bear
7494 Thomas Drive
Loves Park, IL 61111

Bonnie McCain
204 Woodloch First
Rockton, IL 61072

Celina Johnson
7861 Old River Road
Rockford, IL 61103

Cindy Dunaway
15797 Carbreg Drive
South Beloit, IL 61080

Brenda Crutchen
4751 Minns Drive
Machesney Park, IL 61115

Chase Cardmember Services
PO Box 15298
Wilmington, DE 19850-5298

Cindy Powalish
7106 Skyview Trail
Roscoe, IL 61073

Brenda Haas
9069 Mariner Drive
Machesney Park, IL 61115

Cherry Blackmer
9228 Wright Avenue
Machesney Park, IL 61115

Circle Readers Service, LLC
PO Box 48
Great Falls, MT 59403

Brittany Lorine
3533 Blackstone Avenue
Rockford, IL 61101

Cheryl Swacina
11828 Crockett Road
Roscoe, IL 61073

CIT Group/Equiment
10201 Centurion Parkway North
Jacksonville, FL 32256

Capital One Bank
% TSYS Debt Management
PO Box 5155
Norcross, GA 30091

Christina Young
1103 Campus Hill Blvd
Rockford, IL 61103

Cit Group/Equipment
10201 Centurion Parkway North
Jacksonville, FL 32256

Carol Brockman
5198 Jenkins Drive
South Beloit, IL 61080

Christine Salem
124 Strawbridge Drive
Rockton, IL 61072

Citi Advantage World Mastercard
Box 6000
The Lakes, NV 89163-6000

Citi Cards
PO Box 6000
The Lakes, NV 89163-6000

Diana Martin
6089 Southdown Lane
Roscoe, IL 61073

Diana Coles
12988 John Drive
Rockton, IL 61072

CitiBusiness Platinum Select
PO Box 44180
Jacksonville, FL 32231-4180

Daneen Tolliver
687 Elberon Way
Roscoe, IL 61073

Diane Van Vleet
11525 Dorothea Avenue
Machesney Park, IL 61115

Clare Hansen
5508 Ter Maat Court
Roscoe, IL 61073

Danessa Razim
7391 Wimbeldon Road
Machesney Park, IL 61115

Diane Young
unknown

Coca Cola Enterprises Bottling Cos.
East US CFS Group
521 Lake Kathy Drive
Brandon, FL 33510

Danielle Doll
12904 Ventura Blvd.
Machesney Park, IL 61115

DirecTV, Inc.
Business Service Centeer
PO Box 5392
Miami, FL 33152-5392

Colleen Crown
321 Coronado Drive
Loves Park, IL 61111

Danielle DuFoe
435 Oakgrove Avenue
Forreston, IL 61030

Dolores Wendt
9281 N Main
Rockford, IL 61103

Commonwealth Edison
2100 Swift Drive
Oak Brook, IL 60523

Darota Gibala
10961 Linden Blossom Lane
Roscoe, IL 61073

Donna Dilillo
1696 Bracknell Boulevard
Rockford, IL 61103

Connie Bland
3640 Zermatt Court
Rockford, IL 61114

Dawn Komiskey
9536 Anapho Lane
Loves Park, IL 61111

Donna Jacobson
315 Perry Avenue
South Beloit, IL 61080

Connie Loken
2423 Malmaison
Belvidere, IL 61008

Debbie Forsell
3525 Merriott Drive
Rockford, IL 61101

Donna Patterson
825 Copper Drive
Machesney Park, IL 61115

Courtney Shelton
11708 Balsa Lane
Roscoe, IL 61073

Debbie Machula
13751 White School Road
South Beloit, IL 61080

Doris Hicks
8936 Sheringham Drive
Roscoe, IL 61073

DaKneelyia Harty
PO Box 24
Cherry Valley, IL 61016

Deborah Chabucos
8516 Shore Drive
Machesney Park, IL 61115

Ebony Stretch
6129 WindMill Lane
Machesney Park, IL 61115

Elizabeth Swanson
1422 Vassar Road
Rockford, IL 61103

Georganna Hauser
7486 Thomas Drive
Loves Park, IL 61111

Jane Meyer
5018 Painted Pony Lane
Loves Park, IL 61111

Ellie Schulz
8180 Burr Oak Road
Roscoe, IL 61073

Gloria Gear
5427 Talledaga Drive
Loves Park, IL 61111

Janell Thomas
2716 18th Avenue
Rockford, IL 61108

Emily Mogren
7640 Forest Way
Roscoe, IL 61073

Heather Dobnick
3186 W. Rockton Road
Rockton, IL 61072

Jennifer Askvig
802 Evans Avenue
Machesney Park, IL 61115

Estella Lee
10389 Blue Bonnett
Machesney Park, IL 61115

Heidi Gossett
9049 Mariner Drive
Machesney Park, IL 61115

Jennifer Madai
345 Executive Parkway
Suite L5
Rockford, IL 61107

Faye Chestnut
875 Night Oul Lane
Roscoe, IL 61073

Hills Marketing
202 West State Street
Suite 504
Rockford, IL 61101

Jexxica Rednour
7278 Wimbeldon Road
Machesney Park, IL 61115

Faye Young
11807 Oakridge Road
Caledonia, IL 61011

Horizon Distributors, Inc.
1890 Chrysler Drive
Belvidere, IL 61008

Jill Huett
214 Englewood Place
Rockton, IL 61072

First Equity Credit Card
Bankruptcy Division
PO Box 84075
Columbus, GA 31908-4075

Ian Kenney
587 Wagon Road
Dixon, IL 61021

Jocelyn Kullens
5341 Hawkeye Trail
Machesney Park, IL 61115

G&O Landscaping, Inc.
PO Box 1171
Rockford, IL 61101

Jackie Gains
11901 Ventura Boulevarad
Machesney Park, IL 61115

Judy Person
242 Northway Park Road - #6
Machesney Park, IL 61115

Gail Nolan
3726 Flambeau Drive
Rockford, IL 61114

Jamie Juliano-Edwards
4505 Wildwood Lane
Rockford, IL 61101

Juli Strang
11934 Ventura Blvd
Machesney Park, IL 61115

Gail Wood
2830 Sandy Hollow Road
Rockford, IL 61109

Jan Chipalla
4736 Nova Drive
Machesney Park, IL 61115

Julie Thomas
2910 20th Avenue
Rockford, IL 61108

July Pearson
242 Northway Park Road #6
Machesney Park, IL 61115

Katie Bentley
730 N. 2nd Street
Machesney Park, IL 61115

Kristina Pena
5870 Beechwood Drive Unit B
Loves Park, IL 61111

Karen Bjork
5505 Autumnash Lane
Machesney Park, IL 61115

Katie Kauffman
410 Orleans Drive
Davis, IL 61019

Kristine Gomez
1004 Tamworth Drive
Machesney Park, IL 61115

Karen Hulsted
10390 Atwood Road
Roscoe, IL 61073

Kay Larrick
1724 Old Wood
Rockford, IL 61107

Laura Giacalone
6896 Prairienook
Roscoe, IL 61073

Karen Mohr
7820 E Rockton Road
Roscoe, IL 61073

Kelly Dilillo
1696 Bracknel Boulevard
Rockford, IL 61103

Laura Johnson
4331 Jenell Drive
Rockton, IL 61072

Karen Redieske
11360 Jeremy Lane
Roscoe, IL 61073

Kelsey Kornacker
10959 Chicory Ridgeway
Roscoe, IL 61073

LawnCare Unlimited
1202 Shappert Drive
Machesney Park, IL 61115

Karen Shek
7708 Coopers Hawk Trail
Machesney Park, IL 61115

Kim Block
13322 Stamford Lane
Rockton, IL 61072

Life Fitness
10601 W. Belmont Avenue
Franklin Park, IL 60131

Kari Tanker
8332 Centaur Drive
Machesney Park, IL 61115

Kim Brandt
7680 Hawks Ridge Road
Machesney Park, IL 61115

Linda Cook
3570 S. Walters Road
Beloit, WI 53511

Kate Doherty
2126 Oaklawn Avenue
Rockford, IL 61107

Kim Johnson
9542 Cinnabar Drive
Roscoe, IL 61073

Linda Lano
709 Pelinor Court
Davis, IL 61019

Kathleen Ballinger
15310 West State Road - #81
Brodhead, WI 53520

Kopsa Otte
306 East Seventh Street
York, NE 68467

Linda Luna
5531 Andrews Drive
Apt 2
Roscoe, IL 61073

Kathleen Gray
4677 High Point - #47
Machesney Park, IL 61115

Kristin Schoonover
5889 Vesper Drive
South Beloit, IL 61080

Linda Maddox
1022 Williamson Circle
Rockton, IL 61072

Linda Nelson
396 Valley Forge Trail
Rockton, IL 61072

Lynette Porter
4651 Rollingsford Lane
Roscoe, IL 61073

Mary Ann Glaasted
11209 Cedar Brook Road
Roscoe, IL 61073

Lisa Elmer
11-32 Ventura Blvd.
Machesney Park, IL 61115

Lynn Adland
14842 Prairie Way
South Beloit, IL 61080

Mary Johnson
125 Wallace Avenue
Machesney Park, IL 61115

Lisa Rakus
809 Timber Ridge Trail
Rockford, IL 61114

Lynn Hamilton
744 Anna Avenue
Loves Park, IL 61111

Mary Lou Lafler
6787 Hartwig Drive
Cherry Valley, IL 61016

Lisa Thompson
666 S Bluff Road
South Beloit, IL 61080

Manifest Funding Services
1450 Channel Parkway
Marshall, MN 56258

Mary Sellers
677 Owen Trail
Rockton, IL 61072

Lori Boeke
5375 Speckled Hawk Trail
Machesney Park, IL 61115

Marcia Lucchetti
4308 Harvest Trail
Loves Park, IL 61111

Mary Shaw
6784 Crown Ridge
Rockford, IL 61103

Lori Koepp
20820 Free Church
Caledonia, IL 61011

Marge Leavitt
10088 Tybow Trail
Roscoe, IL 61073

Mary Taylor
10283 Tybow Trail
Roscoe, IL 61073

Lori Ulrich
11938 Waxwing Court
Roscoe, IL 61073

Margie Lindmark
9173 Riverview Trail
Roscoe, IL 61073

Marybeth Keyes
6725 Shirland Road
Rockton, IL 61072

Lorine Valenzuela
914 Williamson Circle
Rockton, IL 61072

Marilyn Anderson
7926 Cannellwood Road
South Beloit, IL 61080

Melissa Teeple
10306 Knights Armok
Roscoe, IL 61073

Louise Nelson
7595 Pulver Drive
Rockford, IL 61103

Marla Cediillo
9656 Edgefield
Roscoe, IL 61073

Miller Engineering
Comfort Zone Heating & Cooling
1616 S. Main Street
Rockford, IL 61102

Lynda Strachan
11276 Corrigan Road
Roscoe, IL 61073

Marshall Salon Services
629 Palmyra Road
Dixon, IL 61021

Miranda Motter
5829 Belden Drive
South Beloit, IL 61080

Molly O'Keefe
9814 Queen Oaks Drive
Machesney Park, IL 61115

Dan King
13082 Wynstone Way
Rockton, IL 61072

Penny Winjes
10320 Ventura Blvd
Machesney Park, IL 61115

Monsina Gay
9312 Lawson
Machesney Park, IL 61115

Pamela Hart
5340 Red Tail Drive
Machesney Park, IL 61115

Polly Quinn
10573 Harrison Court
Roscoe, IL 61073

Mutual Management
PO Box 4777
Rockford, IL 61104-1027

Pamela Shields
7118 N 2nd Street
Machesney Park, IL 61115

Rachel Dreier
627 Wingate Place
Rockton, IL 61072

Nancy Zwicky
2912 Huntington Parkway
Rockford, IL 61109

Pat Marren
5422 Heartwood Lane
Roscoe, IL 61073

Raymond Wennmacher
10281 Townhall Rd
Belvidere, IL 61008

Naomi Gibson
5376 Sunbird Drive
Loves Park, IL 61111

Patricia French
6212 Park Ridge Road
Loves Park, IL 61111

Renee Isbell
10470 Bluebonnett Drive
Machesney Park, IL 61115

Nicole Roggenbuck
805 Blackhawk Blvd
South Beloit, IL 61080

Paula Otten
9378 Corriedale Run
Roscoe, IL 61073

Renee Meggenberg
1528 Vassar Road
Rockford, IL 61103

NiCor Gas
PO Box 8350
Aurora, IL 60507-8350

Paula Turnbull
7717 Mesa Street
Loves Park, IL 61111

Robin Weidman
8412 Burr Oak Road
Roscoe, IL 61073

Nonie Broski
6672 Key Largo Drive
Rockford, IL 61103

Peggy Schneider
11321 Gail Court
Machesney Park, IL 61115

Rock River Disposal
4002 S. Main Street
Rockford, IL 61102

One Cummunications
2150 Holmgren Way
Green Bay, WI 54304

Pekin Life Insurance Company
2505 Court Street
Pekin, IL 61558-4121

Rock River Water Reclamation
PO Box 6207
Rockford, IL 61125-1207

Paley Nordlot
4586 Totter Trail
Rockford, IL 61101

Penny Handy
11898 Burnside Lane
Roscoe, IL 61073

Rockford Local Development Corp.
120 W. State Street
Rockford, IL 61101

RSM McGladrey, Inc.
PO Box 4539
Rockford, IL 61110-4539

Sharon Sherwood
9425 Zirhal Drive
Machesney Park, IL 61115

Stephanie Moran
12048 Bluestem Road
Roscoe, IL 61073

Sally Culpepper
3215 Blackstone Avenue
Rockford, IL 61101

Sharon Thompson
12829 Echo Drive
Rockton, IL 61072

Sterling Payment Technologies, LLC
1111 N. Westshore Blvd. - Suite 50
Tampa, FL 33607

Salon Training Internatinal, Inc.
2713 Loker Avenue West
Carlsbad, CA 92008

Sherri Gendron
4485 Trail Ridge
Rockford, IL 61101

Sue Bates
8180 Freeport Road
Durand, IL 61024

Samantha Graham
884 Windfield Lane
Machesney Park, IL 61115

Shirley Bilodeau
2011 Fulton Avenue
Rockford, IL 61103

Sue DeBaere
9429 Baldwin Drive
Machesney Park, IL 61115

Samantha Hewitt
6659 Tipperary Trail
Roscoe, IL 61073

Solveig Bergsten
11304 Havenswoods Road
Roscoe, IL 61073

Susan Harms
1117 Brentwood Road
Machesney Park, IL 61115

Sandy Kolata
1602 Jonathan Avenue
Rockford, IL 61103

Specialty Floors, Inc.
PO Box 8098
Rockford, IL 61126-8098

Susan Swinney
345 Brentwood Avenue
Machesney Park, IL 61115

Sandy Lower
1099 Wissmach
Machesney Park, IL 61115

Stacie Rinaldo
4173 Kesteven Sq Drive
Rockford, IL 61101

Tammy Alexander
10312 Asburn Lane
Machesney Park, IL 61115

Sarah Jones
830 Tampa Lane
Machesney Park, IL 61115

Stacy Shelly
132 Fairview Blvd
Rockford, IL 61107

Teresa M Wennmacher
10281 Town Hall Rd
Belvidere, IL 61008

Sarah Roberts
4850 Majestic Pass
Loves Park, IL 61111

Stefanie Dunaway
15797 Carbrey Drive
South Beloit, IL 61080

Terri Schoepski
9932 Debbie Lane
Machesney Park, IL 61115

Sharon Mattis
1082 Royal Aberdeen Drive
Rockford, IL 61103

Stephanie Kornacker
10959 Chicory Ridgeway
Roscoe, IL 61073

TGCS, L.L.C.
10281 Townhall Road
Belvidere, IL 61008

Theresa Caghorn
1035 High Point Drive
Rockton, IL 61072

Vanexx Sole
14374 Zahm Road
Rockton, IL 61072

Theresa Mizner
11210 Yarby Lane
Machesney Park, IL 61115

Vicki Ball
404 Highland Park Avenue
Clinton, WI 53525

Thonda Crandall
13300 Stanford Lane
Rockton, IL 61072

Vicki Laube
6129 WindMill Lane
Machesney Park, IL 61115

Tinamarie Foutch
248 Evelyn Avenue - #6
Loves Park, IL 61111

Vicki Reynolds
6643 Tipperany Trail
Roscoe, IL 61073

Tobin & Ramon
530 S. State Street
Suite 200
Belvidere, IL 61008-3747

Vickie Murphy
6873 Prairie Flower
Roscoe, IL 61073

Toni Licht
170 Sandhurst Drive
Rockton, IL 61072

Village of Machesney Park
300 Machesney Rd
Machesney Park, IL 61115

Tracy Hinck
unknown

Wanda Bainter
587 Hollybrook Drive
Machesney Park, IL 61115

TruEssence Spa, Inc
% Teresa Wennmacher
10281 Townhall Road
Belvidere, IL 61008

Wilma Lindsey
8728 Polaris Drive
Machesney Park, IL 61115

Unknown
unknown

Yellow Book USA
6300 C Street SW
Cedar Rapids, IA 52404

Valerie Jensen
9242 Cornedale Run
Roscoe, IL 61073